# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **TOWNSENDS, INC.**

**Case No. 10-14092 (CSS)**
**Chapter 11**

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtors assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtors liabilities. Individual debtors must also complete the Statistical Summary of Certain Liabilities and Related Data if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $14,360,550.00 | | |
| B - Personal Property | Yes | 60 | $30,797,299.54 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $95,152,035.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $180,885.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 64 | | $5,057,130.43 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 148 | | | |
| Total Assets - | | | $45,157,849.54 | | |
| Total Liabilities - | | | | $100,390,050.83 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

In re: **TOWNSENDS, INC.**                                    Case No: **10-14092 (CSS)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| FEED MILL #1<br>4460 OLD US HWY 421 S<br>BONLEE, NC 27213<br>USA | FEE SIMPLE | | $280,000.00 | 100% |
| FEED MILL #2<br>4920 OLD US HWY 421 S<br>BONLEE, NC 27213<br>USA | FEE SIMPLE | | $280,000.00 | SEE FOOTNOTE (3) |
| FURTHER PROCESSING PLANT<br>1560 S DELAWARE DR<br>MT BETHEL, PA 18343<br>USA | FEE SIMPLE | | $1,550,000.00 | 100% |
| HATCHERY<br>175 FOUST RD<br>MT VERNON SPRINGS, NC 27344<br>USA | FEE SIMPLE | | $2,490,000.00 | 100% |
| MAINTENANCE SHOP<br>1021 ELMER RD<br>BONLEE, NC 27213<br>USA | FEE SIMPLE | | $245,000.00 | SEE FOOTNOTE (3) |
| PROCESSING PLANT<br>MONCURE PITTSBORO RD/<br>SANFORD RD/INTERNATIONAL<br>WOODYARD RD<br>PITTSBORO, NC 27312<br>USA | FEE SIMPLE | | $5,210,000.00 | 100% |
| PROCESSING PLANT & OFFICES<br>1100 EAST 3RD ST<br>SILER CITY, NC 27344<br>USA | FEE SIMPLE | | $3,940,000.00 | 100% |

Page Subtotals:   $13,995,000.00

## SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| STORAGE FACIILTY<br>1011 ASLTON BRIDGE RD/<br>BROOKWOOD DR<br>SILER CITY, NC 27344<br>USA | FEE SIMPLE | | $337,500.00 | SEE FOOTNOTE (3) |
| VACANT LOT<br>WEST DOLPHIN ST<br>SILER CITY, NC 27344<br>USA | FEE SIMPLE | | $28,050.00 | SEE FOOTNOTE (3) |

Page Subtotals: $365,550.00

Schedule Totals: $14,360,550.00

(Report also on Summary of Schedules)

FOOTNOTE- (1) TOTAL AMOUNT LISTED IS PER MOST RECENT APPRAISAL UNLESS NOTED OTHERWISE.

FOOTNOTE- (2) STORAGE FACILITY TOTAL AMOUNT IS ORIGINAL CONTRACT PRICE

FOOTNOTE- (3) TO THE KNOWLEDGE OF DEBTOR, SUCH PROPERTY IS NOT SUBJECT TO A SECURITY INTEREST

FOOTNOTE- (4) ALL LISTED PROPERTY EXCEPT THE FURTHER PROCESSING PLANT, STORAGE FACILITY AND VACANT LOT ARE OWNED BY BOTH TOWNSENDS, INC. AND TOWNSEND FARMS, INC.

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an 'X' in the appropriate position in the column labeled 'None.' If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executo and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | $1,700.00 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B02 | | $2,442,520.45 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B03 | | $229,758.70 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | SEE ATTACHED SCHEDULE B05 | | $14,904.74 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B09 | | $392,289.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY
**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHED SCHEDULE B13 | | $595,400.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | $9,017,774.10 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | SEE ATTACHED SCHEDULE B18 | | $298,427.33 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | SEE ATTACHED SCHEDULE B21 | | $32,807.95 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED SCHEDULE B22 | | $38,009.48 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | $3,558,346.49 |

## SCHEDULE B - PERSONAL PROPERTY
**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | $13,244.01 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $111,033.83 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $5,300,972.74 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | $8,750,110.72 |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | | SEE ATTACHED SCHEDULE B34 | | $0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

57 Continuation sheet(s) attached          Total:

$30,797,299.54

(Include amounts from any continuation sheets attached. Report also on Summary of Schedules

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B1. CASH ON HAND.**

| LOCATION NAME | ADDRESS 1 | ADDRESS 2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| FEED MILL | 4920 OLD US HWY 421S | | BONLEE NC 27213 | USA | $200.00 | PETTY CASH |
| INNOVATION CENTER | 4105 ROYAL DRIVE | NORTHPARK BLDG B | KENNESAW GA 30144 | USA | $200.00 | PETTY CASH |
| PITTSBORO PLANT | 270 MONCURE PITTSBORO RD. | | PITTSBORO NC 27312 | USA | $200.00 | PETTY CASH |
| SILER PLANT/ ADMIN OFFICE | 1100 EAST 3RD ST. | | SILER CITY NC 27344 | USA | $1,100.00 | PETTY CASH |

Page Subtotals:   $1,700.00

**Schedule Totals:**   **$1,700.00**

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION | STATUS |
|---|---|---|---|---|---|
| PNC BANK<br>201 E. 5TH STREET<br>2ND FLOOR (B1-BM01-02-2)<br>CINCINNATI, OH 45202<br>USA | CHECKING | 5797139466 | $276,668.31 | TOWNSENDS, INC. CASH - CONCENTRATION | TOWNSENDS, INC. |
| PNC BANK<br>201 E. 5TH STREET<br>2ND FLOOR (B1-BM01-02-2)<br>CINCINNATI, OH 45202<br>USA | CHECKING | 1024865804 | $0.00 | CONTROLLED DISBURSEMENT ACCOUNT | TOWNSENDS, INC. CONTROLLED DISBURSEMENT ACCOUNT |
| PNC BANK<br>201 E. 5TH STREET<br>2ND FLOOR (B1-BM01-02-2)<br>CINCINNATI, OH 45202<br>USA | CHECKING | 5797009012 | $1,240,969.20 | NC PAYROLL ACCOUNT | TOWNSENDS, INC. NORTH CAROLINA GENERAL PAYROLL |
| PNC BANK<br>201 E. 5TH STREET<br>2ND FLOOR (B1-BM01-02-2)<br>CINCINNATI, OH 45202<br>USA | CHECKING | 5797175184 | $102,885.13 | DE PAYROLL ACCOUNT | TOWNSENDS, INC. GENERAL PAYROLL |
| PNC BANK<br>201 E. 5TH STREET<br>2ND FLOOR (B1-BM01-02-2)<br>CINCINNATI, OH 45202<br>USA | CHECKING | 5797143561 | $5,587.56 | EXECUTIVE PAYROLL ACCOUNT | TOWNSENDS, INC. EXECUTIVE PAYROLL #2 |
| USBANK<br>425 WALNUT STREET<br>8TH FLOOR<br>CINCINNATI, OH 45202<br>USA | CHECKING | 103674007309 | $32,172.00 | EXPORT COLLECTIONS SWEEP ACCOUNT | TOWNSENDS, INC. CASH |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION | STATUS |
|---|---|---|---|---|---|
| WELLS FARGO BANK<br>123 S. BROAD STREET<br>(MAC Y1379-171)<br>PHILADELPHIA, PA 19109<br>USA | CHECKING | 2100011480151 | $784,238.25 | LOCKBOX ACCOUNT | TOWNSENDS, INC. - MAIN |

Page Subtotals: $2,442,520.45

**Schedule Totals: $2,442,520.45**

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES,  TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| COBB EMC<br>P.O. BOX 369<br>MARIETTA, GA 30061-0369<br>U S A | UTILITY | 03150647 | $800.00 | UTILITY DEPOSIT |
| GATEWAY SYCAMORE, INC.<br>NORTHPARK 75B<br>FILE 749185<br>LOS ANGELES, CA 90074-9185<br>U S A | OFFICE LEASE | 07010161 | $8,019.04 | RENT DEPOSIT |
| GEORGETOWN SELF STORAGE<br>20688 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>U S A | STORAGE LEASE | 07050230 | $25.00 | RENT DEPOSIT |
| MXENERGY<br>P.O. BOX 659583<br>SAN ANTONIO, TX 78265-9583<br>U S A | UTILITY | 13240000 | $400.00 | UTILITY DEPOSIT |
| PROGRESS ENERGY CAROLINAS, INC.<br>P.O. BOX 2041<br>RALEIGH, NC 27602<br>U S A | UTILITY | 16180231 | $220,514.66 | UTILITY DEPOSIT |

Page Subtotals: $229,758.70

**Schedule Totals: $229,758.70**

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B5. BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES.**

| Name of Item | Description | Location of Property | Total Amount |
|---|---|---|---|
| ARTWORK | FAR ROCKAWAY | 4105 ROYAL DR<br>NORTHPARK BLDG B<br>KENNESAW, GA 30144<br>USA | $2,009.08 |
| ARTWORK | HUGHES TOMATOES | 4105 ROYAL DR<br>NORTHPARK BLDG B<br>KENNESAW, GA 30144<br>USA | $6,895.66 |
| ARTWORK | R. STRAIGHT D188 | 4105 ROYAL DR<br>NORTHPARK BLDG B<br>KENNESAW, GA 30144<br>USA | $2,000.00 |
| ARTWORK | R. STRAIGHT D189 | 4105 ROYAL DR<br>NORTHPARK BLDG B<br>KENNESAW, GA 30144<br>USA | $2,000.00 |
| ARTWORK | R. STRAIGHT D187 | 4105 ROYAL DR<br>NORTHPARK BLDG B<br>KENNESAW, GA 30144<br>USA | $2,000.00 |

Page Subtotals: $14,904.74

**Schedule Totals: $14,904.74**

FOOTNOTE-AMOUNTS LISTED ARE ORIGINAL COST

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| AUTO LIABILITY - LAYER #1 | $1 MILLION | 3/1/10 THRU 3/1/11 | LIBERTY MUTUAL | AS2-Z31-004136-290 | $50,767.00 | PREPAID BALANCE @ 1/2/11 |
| AUTO LIABILITY - LAYER #2 | $1 MILLION | 3/1/10 THRU 3/1/11 | INTERSTATE FIRE & CASUALTY | EAU750853012010 | $13,246.00 | PREPAID BALANCE @ 1/2/11 |
| BOILER & MACHINERY | $60 MILLION | 6/1/10 THRU 6/1/11 | CONTINENTAL CASUALTY COMPANY (CNA) | R 4022259432 | $10,417.00 | PREPAID BALANCE @ 1/2/11 |
| CRIME | $1 MILLION | 10/1/10 THRU 10/1/11 | FEDERAL INSURANCE COMPANY (CHUBB) | 8171-2785 | $4,991.00 | PREPAID BALANCE @ 1/2/11 |
| DELAWARE OFFICE CONTENTS | DECLARED VALUE = $528,218 | 6/1/10 THRU 6/1/11 | HARTFORD | 20SBAZT6642 | $650.00 | PREPAID BALANCE @ 1/2/11 |
| EXCESS D&O - LAYER #3 | $10 MILLION | 10/1/10 THRU 10/1/11 | CHARTIS (AIG) | 01-211-98-21 | $0.00 | |
| EXCESS EPL/D&O - LAYER #1 | $5 MILLION | 10/1/10 THRU 10/1/11 | AMERICAN INSURANCE COMPANY (ZURICH) | DOC 9262571 03 | $0.00 | |
| EXCESS EPL/D&O - LAYER #2 | $5 MILLION | 10/1/10 THRU 10/1/11 | BERKLEY INSURANCE COMPANY (MONITOR) | 6981390 | $0.00 | |
| EXCESS WORKER'S COMPENSATION | $1 MILLION | 3/1/10 THRU 3/1/11 | MIDWEST EMPLOYERS CASUALTY COMPANY | EWC-006154 | $17,046.00 | PREPAID BALANCE @ 1/2/11 |
| FEDERAL FLOOD | $500,000 BUILDING & CONTENTS | 1/7/11 THRU 1/7/12 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | 1011160461 | $10,996.00 | PREPAID BALANCE @ 1/7/11 |
| FIDUCIARY/EPL/D&O - PRIMARY | FIDUCIARY - $3 MILLION, EPL - $ 10 MILLION, D&O - $10 MILLION | 10/1/10 THRU 10/1/11 | HOUSTON CASUALTY COMPANY - US SPECIALTY INSURANCE | 14-MGU-10-A22322 | $0.00 | |
| GENERAL LIABILITY | $2 MILLION | 3/1/10 THRU 3/1/11 | LIBERTY MUTUAL | TB2-Z31-004136-280 | $12,101.00 | PREPAID BALANCE @ 1/2/11 |
| INTERNATIONAL GENERAL LIABILITY | $1.5 MILLION | 3/1/10 THRU 3/1/11 | ACE AMERICAN INSURANCE COMPANY | PHFD36748436 | $845.00 | PREPAID BALANCE @ 1/2/11 |
| PROPERTY - LAYER #1 | $25 MILLION | 6/1/10 THRU 6/1/11 | LEXINGTON INSURANCE COMPANY | 25031633 | $146,770.00 | PREPAID BALANCE @ 1/2/11 |
| PROPERTY - LAYER #2 | $35 MILLION | 6/1/10 THRU 6/1/11 | ALLIANZ INSURANCE COMPANY | CLP3011502 | $44,754.00 | PREPAID BALANCE @ 1/2/11 |
| STOCK THROUGHPUT & CARGO | $17.5 MILLION PER CONVEYANCE & $40 MILLION PER LOCATION FOR INVENTORY | 5/31/10 THRU 5/31/11 | LLOYDS OF LONDON | B0753PC1004831000 | $32,813.00 | PREPAID BALANCE @ 1/2/11 |
| UMBRELLA - LAYER #1 | $25 MILLION | 3/1/10 THRU 3/1/11 | AMERICAN GUARANTEE & LIABILITY (ZURICH) | AUC-3628933-10 | $29,167.00 | PREPAID BALANCE @ 1/2/11 |
| UMBRELLA - LAYER #2 | $25 MILLION | 3/1/10 THRU 3/1/11 | AMERICAN INSURANCE COMPANY OF AMERICA (FIREMAN'S FUND) | SHX-000-2371-8208 | $5,625.00 | PREPAID BALANCE @ 1/2/11 |
| WORKER'S COMPENSATION - DE & MISC. STATES | STATUTORY LIMITS | 3/1/10 THRU 3/1/11 | LIBERTY MUTUAL | WC2-Z31-004136-260 | $12,101.00 | PREPAID BALANCE @ 1/2/11 |

Page Subtotals:  $392,289.00

Schedule Totals:  **$392,289.00**

**B13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE.**

| COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION | SHARES OR OWNERSHIP PERCENTAGE |
|---|---|---|---|---|---|---|---|
| CRESTWOOD FARMS, LLC | 22855 DUPONT BOULEVARD | | GEORGETOWN DE 19947 | U S A | $0.00 | SINGLE MEMBER INTEREST | 100% |
| TOWNSEND FARMS, INC. | 22855 DUPONT BOULEVARD | | GEORGETOWN DE 19947 | U S A | $10,000.00 | COMMON STOCK | 100% |
| TOWNSENDS OF ARKANSAS, INC | 22855 DUPONT BOULEVARD | | GEORGETOWN DE 19947 | U S A | $585,400.00 | COMMON STOCK | 100% |

Page Subtotals: $595,400.00

**Schedule Totals: $595,400.00**

FOOTNOTE- THE AMOUNT SHOWN FOR TOWNSEND FARMS, INC. IS THE PAR VALUE OF THE COMMON STOCK ISSUED.

FOOTNOTE- THE AMOUNT SHOWN FOR TOWNSENDS OF ARKANSAS, INC. IS THE AMOUNT RECORDED ON THE GENERAL LEDGER IN 1987 WHEN THIS COMPANY WAS ACQUIRED BY TOWNSENDS, INC. THE TOWNSENDS OF ARKANSAS, INC. STOCK CERTIFICATE SHOWS THE SHARES HAVE NO PAR VALUE.

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B16. ACCOUNTS RECEIVABLE.**

| TYPE OF RECEIVABLE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| ALLOWANCE FOR BAD DEBT | ($66,000.00) | REPRESENTS AMOUNTS RESERVED FOR BAD DEBT WRITE-OFFS. |
| ALLOWANCE FOR CUSTOMER ACCRUALS | ($62,500.00) | REPRESENTS AMOUNTS RESERVED FOR CUSTOMER SALES INCENTIVE PROGRAMS. |
| CASH RECEIPTS - SUSPENSE | ($215,535.63) | UNAPPLIED CUSTOMER RECEIPTS |
| RECEIVABLES - MISC. | $18,043.60 | REPRESENTS MISC. SALES, DRIVER ADVANCES, EMPLOYEE GARNISHMENTS, ETC. |
| RECEIVABLES - TRADE | $9,343,766.13 | REPRESENTS BILLINGS TO TRADE FOR OUTSIDE SALES. |

Page Subtotals: $9,017,774.10

**Schedule Totals: $9,017,774.10**

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS.**

| Entity Due From | Total Amount | Purpose |
|---|---|---|
| DELAWARE DIVISION OF REVENUE P.O. BOX 8754 WILMINGTON, DE 19899 USA | $4,932.12 | OVERPAID EMPLOYEE STATE TAX WITHHOLDINGS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999 USA | $12,489.08 | 3RD QTR 2010 REFUND OF EXCISE TAXES (FORM 8849) |
| INTERNAL REVENUE SERVICE CINCINNATI, OH USA | $71,455.72 | OVERPAID EMPLOYEE FEDERAL TAX WITHHOLDINGS |
| INTERNAL REVENUE SERVICE CINCINNATI, OH USA | $157,346.92 | OVERPAID OASDI/HI TAX |
| NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640 USA | $48,350.30 | OVERPAID EMPLOYEE STATE TAX WITHHOLDINGS |
| NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640 USA | $2,670.76 | OVERPAID STATE SALES AND USE TAX |
| NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640 USA | $1,182.43 | OVERPAID STATE MACHINERY & EQUIPMENT TAX |

Page Subtotals: $298,427.33

**Schedule Totals: $298,427.33**

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH.**

| TYPE OF CLAIM | TOTAL AMOUNT | DESCRIPTION | TYPE OF ACTION |
|---|---|---|---|
| ESCHEAT PROPERTY CLAIM - STATE OF DELAWARE | $19,819.74 | INSURANCE REFUNDS SENT TO OLD ADDRESS & FORWARDING ORDER EXPIRED | PENDING PROOF OF OWNERSHIP TO STATE. MAY REQUIRE SURETY BOND FOR LACK OF PAPERWORK ON PART OF CLAIM. |
| VICTORY INSURANCE (*SUBSIDIARY OF NATIONWIDE) - AUTO SUBROGATION CLAIM | $12,988.21 | DEDUCTIBLE AND RENTAL CHARGES RELATED TO ACCIDENT CAUSED BY THEIR INSURED. | PENDING. WAITING ON PAYMENT FROM THIRD PARTY'S CARRIER. |

Page Subtotals: $32,807.95

**Schedule Totals:** **$32,807.95**

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.**

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| "CLEARLY A DIFFERENCE" | UNDETERMINED | | 1718422 | | 9/22/1992 |
| CAPITALIZED NET BOOK VALUE OF ALL TRADEMARKS LISTED | $38,009.48 | | | | |
| CHIC-N-FRIES | UNDETERMINED | | 2826794 | | 3/30/2004 |
| CHIC-N-SPORTS | UNDETERMINED | | 2540303 | | 2/19/2002 |
| CHIC-N-SUBS | UNDETERMINED | | 2708530 | | 4/22/2003 |
| CHIC-N-WINGS | UNDETERMINED | | 2968822 | | 7/12/2005 |
| CHICKEN FINGERS | UNDETERMINED | | 1145869 | | 1/13/1981 |
| CHICKEN SUPERIMPOSED ON A "T" | UNDETERMINED | | 1560027 | | 10/10/1989 |
| PERFECT BREAST | UNDETERMINED | | 2223960 | | 2/16/1999 |
| PRISTINE CUISINE | UNDETERMINED | | 2832499 | | 4/13/2004 |
| RUBY DRAGON | UNDETERMINED | | 2954284 | | 5/24/2005 |
| SAUTE SENSATIONS | UNDETERMINED | | 3039584 | | 1/10/2006 |
| SPEEDY BIRD | UNDETERMINED | | 2187851 | | 9/8/1998 |
| SWAN CREEK FARMS | UNDETERMINED | | 1646947 | | 6/4/1991 |
| T TOWNSEND | UNDETERMINED | | 1681331 | | 3/31/1992 |
| TOWNSEND CHEF'S SELECT IF BREAST FILETS | UNDETERMINED | | 3470638 | | 7/22/2008 |

Page Subtotals: $38,009.48

**Schedule Totals: $38,009.48**

FOOTNOTE- AMOUNT AS OF 12/19/10.

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B23. LICENSES, FRANCHISES, AND OTHER GENERAL  INTANGIBLES. GIVE PARTICULARS.**

| TYPE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| GOODWILL | $3,464,376.04 | GOODWILL RECORDED UPON PURCHASE OF CRESTWOOD FARMS LLC IN 2005. |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | ASNA MONARCH SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | ASNA NET SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | AUTOCAD SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | CREATEFORM SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | DIMENSIONAL INSIGHT DIVER SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | EXTOL EDI INTEGRATOR |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | EXTOL EDI SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | EXTOL EDI SUPPLEMENTAL LICENSE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | EXTOL UPGRADE |
| SOFTWARE PURCHASE AND/OR LICENSE | $19,310.00 | FASTFAX ENTERPRISE SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $14,720.00 | FORMTASTIC FORMS CREATION SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | IMPACTA SOFTWARE FOR ASNA |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | INTERSCAN GATEWAY |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | KRONOS TIER UPGRADE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | KRONOS TIMEKEEPING SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | MP2ACCESS 2000 SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $56,165.04 | OLAP SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $3,775.41 | PC MILER SOFTWARE UPGRADE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | PM PROGRAM |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | PRODUCT COSTING SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | SARA TITLE III SOFTWARE |
| SOFTWARE PURCHASE AND/OR LICENSE | $0.00 | SHOWCASE VISTA |

Page Subtotals:    $3,558,346.49

**Schedule Totals:  $3,558,346.49**

FOOTNOTE-  TOTAL AMT IS NET BOOK VALUE AS OF 12/19/10

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER  VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VEH # |
|---|---|---|---|
| AUTOMOBILE | $0.00 | '83 FORD CONV | 521 |
| AUTOMOBILE | $0.00 | '83 FORD TRUCK | 954 |
| AUTOMOBILE | $0.00 | 95 FORD VAN | 1727 |
| AUTOMOBILE | $0.00 | 95 FORD F-150 | 1747 |
| AUTOMOBILE | $0.00 | 97 FORD 4X4 F150 | 2008 |
| AUTOMOBILE | $0.00 | 98 FORD F150 | 2040 |
| AUTOMOBILE | $0.00 | 93 FORD CONV | 2067 |
| AUTOMOBILE | $0.00 | 95 FORD CONV | 2097 |
| AUTOMOBILE | $0.00 | 99 BUICK LESABRE SDN | 2111 |
| AUTOMOBILE | $0.00 | 99 BUICK LESABRE SDN | 2122 |
| AUTOMOBILE | $0.00 | 2000 FORD F-150 | 2160 |
| AUTOMOBILE | $0.00 | 2000 FORD F-150 | 2161 |
| AUTOMOBILE | $0.00 | 2000 FORD F-150 PU | 2163 |
| AUTOMOBILE | $0.00 | 2000 FORD F-150 | 2165 |
| AUTOMOBILE | $0.00 | 2000 FORD CLUB VAN | 2168 |
| AUTOMOBILE | $0.00 | 2000 FORD CLUB VAN | 2169 |
| AUTOMOBILE | $0.00 | FORD E350XLSD EXT WAG | 2191 |
| AUTOMOBILE | $0.00 | 2001 FORD F150 PU | 2219 |
| AUTOMOBILE | $0.00 | 2001 FORD F150 PU | 2220 |
| AUTOMOBILE | $0.00 | 2001 FORD F150 PU | 2221 |
| AUTOMOBILE | $0.00 | '01 FORD F150 PU | 2224 |
| AUTOMOBILE | $0.00 | '01 FORD F150 PU | 2225 |
| AUTOMOBILE | $0.00 | '01 BUICK LESABRE SDN | 2239 |
| AUTOMOBILE | $0.00 | 2001 BUICK CENTURY | 2241 |
| AUTOMOBILE | $0.00 | 2001 BUICK LESABRE | 2242 |
| AUTOMOBILE | $0.00 | FORD VAN - 15 PASS | 2267 |
| AUTOMOBILE | $0.00 | '02 BUICK LESABRE | 2268 |
| AUTOMOBILE | $0.00 | '02 CHEVY SILVERADO | 2269 |
| AUTOMOBILE | $0.00 | '02 FORD C VAN | 2270 |
| AUTOMOBILE | $0.00 | '02 FORD F150 P/U | 2275 |
| AUTOMOBILE | $0.00 | '02 FORD F-150 P/U | 2276 |
| AUTOMOBILE | $0.00 | '02 FORD F-150 P/U | 2277 |
| AUTOMOBILE | $0.00 | '02 FORD F150 P/U | 2278 |
| AUTOMOBILE | $0.00 | '02 BUICK CENTURY SDN | 2284 |
| AUTOMOBILE | $0.00 | '03 FORD F150 P/U | 2295 |
| AUTOMOBILE | $0.00 | '03 FORD F150 P/U | 2297 |
| AUTOMOBILE | $0.00 | '02 BUICK LESABRE | 2303 |
| AUTOMOBILE | $0.00 | '03 BUICK LESABRE | 2309 |
| AUTOMOBILE | $0.00 | '03 FORD F150 P/U | 2310 |
| AUTOMOBILE | $0.00 | '03 FORD F-150 P/U | 2311 |
| AUTOMOBILE | $0.00 | '03 FORD F-150 P/U | 2318 |
| AUTOMOBILE | $0.00 | '03 FORD F-150 P/U | 2319 |
| AUTOMOBILE | $0.00 | '03 FORD F150 P/U | 2320 |

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER  VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VEH # |
|---|---|---|---|
| AUTOMOBILE | $0.00 | '03 FORD F-150 P/U | 2321 |
| AUTOMOBILE | $0.00 | '04 BUICK LESABRE | 2340 |
| AUTOMOBILE | $0.00 | '04 BUICK LESABRE | 2404 |
| AUTOMOBILE | $0.00 | '05 FORD CLUB VAN | 2417 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2423 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2424 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2425 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2426 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2427 |
| AUTOMOBILE | $0.00 | '05 F-150 PICK UP | 2428 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 | 2435 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 | 2436 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 | 2437 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 | 2438 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 | 2439 |
| AUTOMOBILE | $0.00 | '05 CHRYSLER TOURING | 2443 |
| AUTOMOBILE | $0.00 | '05 BUICK LACROSSE | 2446 |
| AUTOMOBILE | $0.00 | '05 BUICK LESABRE | 2449 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 P/U | 2499 |
| AUTOMOBILE | $0.00 | '05 FORD F-150 P/U | 2501 |
| AUTOMOBILE | $0.00 | 06 FORD F-150 PICKUP | 2550 |
| AUTOMOBILE | $0.00 | 2006 FORD F-150 PICKUP | 2551 |
| AUTOMOBILE | $0.00 | 06 FORD F-150 PICKUP | 2552 |
| AUTOMOBILE | $0.00 | 06 BUICK LUCERNE | 2579 |
| AUTOMOBILE | $0.00 | 06 BUICK LUCERNE | 2581 |
| OTHER | $0.00 | '73 FORD STAKE TRUCK | 209 |
| OTHER | $0.00 | 93 FORD/THOMAS BUS | 1612 |
| OTHER | $0.00 | 99 INT THOMAS  BUS | 2080 |
| OTHER | $0.00 | '01 FREIGHTLINER CHICKBUS | 2179 |
| OTHER | $0.00 | 2001 THOMAS CHICK BUS | 2183 |
| OTHER | $0.00 | 2001 THOMAS CHICK BUS | 2252 |
| OTHER | $0.00 | '02 LOWBOY TRL-LOADER | 2266 |
| TRAILER | $0.00 | '66 G DANE STORAGE TRLR | 5 |
| TRAILER | $0.00 | '70 TRAILM STORAGE TRL | 108 |
| TRAILER | $0.00 | '78 FRUEHAUF STORAGE TRL | 112 |
| TRAILER | $0.00 | 86 G DANE STORAGE TRAILER | 117 |
| TRAILER | $0.00 | 86 GREAT DANE 48' REF TRL | 118 |
| TRAILER | $0.00 | '86 GD REF.TRLR.(STORAGE) | 119 |
| TRAILER | $0.00 | '85 FRU.REF.TRLR.(STORAGE | 1041 |
| TRAILER | $0.00 | '86 G DANE STORAGE TRL | 1138 |
| TRAILER | $0.00 | '86 G DANE STORAGE TRL | 1141 |
| TRAILER | $0.00 | 86 G DANE STORAGE TRAILER | 1145 |
| TRAILER | $0.00 | '88 FRUE.REF.TRLR(STORAG) | 1200 |

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VEH # |
|---|---|---|---|
| TRAILER | $0.00 | '88 FRUEHAUF(STORAGE)TRL. | 1201 |
| TRAILER | $0.00 | '90 UTILITY 48' REF TRL | 1290 |
| TRAILER | $0.00 | '90 FRUEHAUF STORAGE TRL | 1294 |
| TRAILER | $0.00 | '91 UTILITY 48' REF TRL | 1442 |
| TRAILER | $0.00 | '91 UTILITY STORAGE TRL | 1463 |
| TRAILER | $0.00 | '91 UTILITY STORAGE TRL | 1464 |
| TRAILER | $0.00 | 95 WARREN TLR | 1726 |
| TRAILER | $0.00 | 96 GREAT DANE 48' REF TRL | 1778 |
| TRAILER | $0.00 | 96 GREAT DANE 48' REF TRL | 1784 |
| TRAILER | $0.00 | 96 GREAT DANE 48' REF TRL | 1794 |
| TRAILER | $0.00 | 96 GREAT DANE 48' REF TRL | 1795 |
| TRAILER | $0.00 | 96 GREAT DANE 48' REF TRL | 1796 |
| TRAILER | $0.00 | 96 WARREN FEED TRL | 1867 |
| TRAILER | $0.00 | 96 WARREN FEED TRL | 1868 |
| TRAILER | $0.00 | 97 LEDWELL FEED TLR | 2005 |
| TRAILER | $0.00 | 97 UTILITY 48' REF TRL | 2011 |
| TRAILER | $0.00 | 97 UTILITY 48' REF TRL | 2012 |
| TRAILER | $0.00 | 97 UTILITY 48' REF TRL | 2013 |
| TRAILER | $0.00 | 97 UTILITY 48' REF TRL | 2014 |
| TRAILER | $0.00 | 98 FRUEHAUF FLAT TRL | 2031 |
| TRAILER | $0.00 | 98 GREAT DANE 48' REF TRL | 2044 |
| TRAILER | $0.00 | 98 GREAT DANE 48' REF TRL | 2045 |
| TRAILER | $0.00 | 98 GREAT DANE 48' REF TRL | 2046 |
| TRAILER | $0.00 | 98 GREAT DANE 48' REF TRL | 2047 |
| TRAILER | $0.00 | 98 GREAT DANE 48' REF TRL | 2048 |
| TRAILER | $0.00 | 99 GREAT DANE 48' REF TRL | 2070 |
| TRAILER | $0.00 | 99 GREAT DANE 48' REF TRL | 2071 |
| TRAILER | $0.00 | 2000 MACK FEED TRK(IDLED) | 2152 |
| TRAILER | $0.00 | 2000 LEDWELL FEED TRLR. | 2174 |
| TRAILER | $0.00 | 38' ALUM AUGER TL- IDLED | 2199 |
| TRAILER | $0.00 | '01 ALUM.AUGER TRL. | 2200 |
| TRAILER | $0.00 | '01 G.D. 48' REF TRL | 2201 |
| TRAILER | $0.00 | '01 G.D. 48' REF TRL | 2202 |
| TRAILER | $0.00 | '01 G.D. 48' REF TRL | 2203 |
| TRAILER | $0.00 | '01 G.D. 48' REF TRL | 2204 |
| TRAILER | $0.00 | REEFER TRAILER 48' | 2227 |
| TRAILER | $0.00 | 02 GREAT DANE 48' REF TRL | 2260 |
| TRAILER | $0.00 | 02 GREAT DANE 48' REF TRL | 2261 |
| TRAILER | $0.00 | 2002 FLATBED TRL (IDLED) | 2262 |
| TRAILER | $0.00 | 2002 FLATBED TRL (IDLED) | 2263 |
| TRAILER | $0.00 | 38' ALUM. AUGER TRLR. | 2265 |
| TRAILER | $0.00 | 03 G.D. 48' REF TRL | 2279 |
| TRAILER | $0.00 | 03 G.D. 48' REF TRL | 2280 |

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VEH # |
|---|---|---|---|
| TRAILER | $0.00 | 03 G.D. 48' REF TRL | 2281 |
| TRAILER | $0.00 | REEFER TRAILER 48' | 2282 |
| TRAILER | $0.00 | REEFER TRAILER 48' | 2283 |
| TRAILER | $0.00 | '03 LEDWELL TRL (IDLED) | 2292 |
| TRAILER | $0.00 | EGG TRAILER | 2337 |
| TRAILER | $0.00 | KRAFTSMAN 16' TRLR. | 2445 |
| TRUCK | $0.00 | '86 FORD TRAC (IDLED) | 242 |
| TRUCK | $0.00 | '72 FORD DUMP TRUCK | 408 |
| TRUCK | $0.00 | '86 FORD TRAC CONV | 520 |
| TRUCK | $0.00 | '89 FRGHTLINR CONV | 529 |
| TRUCK | $0.00 | '89 FRGHTLINR CONV | 530 |
| TRUCK | $0.00 | '90 PETRBILT TRK | 1307 |
| TRUCK | $0.00 | 94 KENWORTH TRAC CONV | 1654 |
| TRUCK | $4,232.07 | 95 KENWORTH CONV TRAC | 1683 |
| TRUCK | $7,018.92 | 95 KENWORTH TRC CONV | 1685 |
| TRUCK | $0.00 | 95 KENWORTH TRC CONV | 1696 |
| TRUCK | $0.00 | 95 OTTAWA JOCKEY TRUCK | 1785 |
| TRUCK | $0.00 | 95 OTTAWA JOCKEY TRUCK | 1786 |
| TRUCK | $0.00 | 96 KENWORTH CONV | 1804 |
| TRUCK | $0.00 | 96 KENWORTH CONV | 1805 |
| TRUCK | $0.00 | 96 KENWORTH TRAC CON. | 1827 |
| TRUCK | $0.00 | 98 KENWORTH TRAC CONV | 1960 |
| TRUCK | $0.00 | 98 KENWORTH TRAC CONV | 1961 |
| TRUCK | $0.00 | 98 FRUEHAUF FLAT TRL | 2032 |
| TRUCK | $0.00 | 93 FORD CONV | 2068 |
| TRUCK | $0.00 | 99 KENWORTH TRAC | 2078 |
| TRUCK | $0.00 | 99 KENWORTH TRAC (IDLED) | 2081 |
| TRUCK | $0.00 | 99 OTTAWA JOCKEY TK/5TH | 2092 |
| TRUCK | $1,993.02 | 99 OTTAWA JOCKEY/BA-IDLED | 2134 |
| TRUCK | $0.00 | 2000 MACK TRAC CONV | 2145 |
| TRUCK | $0.00 | 2000 KENWORTH CONV | 2159 |
| TRUCK | $0.00 | 2001 KENWORTH TRUCK | 2190 |
| TRUCK | $0.00 | 2001 KENWORTH TRAC | 2194 |
| TRUCK | $0.00 | '01 KENWORTH TRAC | 2205 |
| TRUCK | $0.00 | 2001 OTTAWA JOCKEY | 2226 |
| TRUCK | $0.00 | KENWORTH TRACTOR-CONV | 2243 |
| TRUCK | $0.00 | '02 KENWORTH TRAC | 2244 |
| TRUCK | $0.00 | '97 FORD F800 TRUCK | 2273 |
| TRUCK | $0.00 | '01 KW TRACTOR | 2274 |
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV | 2322 |
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV | 2323 |
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV | 2324 |
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV | 2326 |

**B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER  VEHICLES AND ACCESSORIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VEH # |
|---|---|---|---|
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV | 2328 |
| TRUCK | $0.00 | '04 KENWORTH TRACTOR | 2331 |
| TRUCK | $0.00 | 04 KENWORTH TRAC/CONV. | 2333 |
| TRUCK | $0.00 | '05 KENWORTH TRACTOR | 2346 |
| TRUCK | $0.00 | '03 FREIGHTLINER STR.TRK. | 2419 |

Page Subtotals: $0.00

**Schedule Totals:** **$13,244.01**

FOOTNOTE- TOTAL AMT IS NET BOOK VALUE AS OF 12/19/10

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) 5-DRAWER LATERAL | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) 5-DRAWER LATERAL | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | SHELVING FOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FAX MACHINE & SHREDDER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CREDENZA W/KNEE SPACE & | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ELIPTICAL TABLE DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (4) 3 LATERAL FILES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-POMPEII | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHERRY TABLE/MOBILE PEDISTAL | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (12) CARTWRIGHT CONFERENCE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | AGENDA SERIES TV-VCR W/CABINET | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | VISUAL BOARD-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | RECT. TABLE-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CREDENZA-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHERRY SHELF/TELEPHONE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-JUNIPER ROOT | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) CHAIRS-BASKET WEAVER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) BOOKCASES-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | LATERAL FILES/TACK PANEL/BACK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | MOBILE PEDESTAL | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (5) 3 HI LATERAL FILES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | LATERAL FILE & BOOKCASE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXECUTIVE CHAIR-WESTERIA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHERRY CREDENZA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-JUNIPER ROOT | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | OFFICE FURNITURE-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHERRY RACETRACK DEST | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | RIGHT SIDE VERT. CABINET-CHERR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHERRY UPPER CABINET | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXEC CHAIR-LEATHER BONANZA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-POMPEII | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) GUEST CHAIRS-BASKET WEAVER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) 2 DOOR CABINET-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | RIGHT SIDE VERT. CABINET | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXEC CHAIR-LEATHER BONANZA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | UPPER CABINET-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ROUND CYLINDER TABLE-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 2 SEATER SOFA-POMPEII | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CORNER WORK SURFACE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | RACETRACK DESK-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-POMPEII | |

Page Subtotals:          $0.00

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) GUEST CHAIRS-BASKET WEAVER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | OFFICE FURNITURE-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CREDENZA W/UPPER HUTCH-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ELLIPTICAL DESKTOP-CHERRY | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 90" UPPER CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ELLIPTICAL DESKTOP | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXEC CHAIR-LEATHER-WISTERIA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) GUEST CHAIRS-BASKET WEAVER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (2) SIDE CHAIRS-JUNIPER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXEC CHAIR-WISTERIA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FORMS FOLD & SEAL MACHINE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ELIPTICAL TABLE DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | IMAGE RUNNER 5000S/CANON | |
| OFFICE EQUIPMENT & FURNISHINGS | $324.32 | CUBICLE WORK AREAS | |
| OFFICE EQUIPMENT & FURNISHINGS | $172.12 | RACETRACK CONF TABLE (CHERRY) | |
| OFFICE EQUIPMENT & FURNISHINGS | $7.36 | 4 COUNTERWEIGHT 950 SERIES | |
| OFFICE EQUIPMENT & FURNISHINGS | $13.80 | 6 COUNTERWEIGHT 950 SERIES | |
| OFFICE EQUIPMENT & FURNISHINGS | $76.80 | 4 3-HI LATERAL 36" FILES(WILM) | |
| OFFICE EQUIPMENT & FURNISHINGS | $129.96 | 6 3-HI LATERAL 42" FILES(WILM) | |
| OFFICE EQUIPMENT & FURNISHINGS | $227.28 | 4 EXECUTIVE LEATHER CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $153.08 | 6 GUEST CHAIRS (WILMINGTON) | |
| OFFICE EQUIPMENT & FURNISHINGS | $420.56 | 1 OF 3 CHERRY OFFICE ENSEMBLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $420.56 | 2 OF 3 CHERRY OFFICE ENSEMBLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $420.56 | 3 OF 3 CHERRY OFFICE ENSEMBLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | SOUND MASKING SYSTEM | |
| OFFICE EQUIPMENT & FURNISHINGS | $124.96 | HAMILTON MAIL SORTER | |
| OFFICE EQUIPMENT & FURNISHINGS | $192.32 | VERTICAL BLINDS | |
| OFFICE EQUIPMENT & FURNISHINGS | $2,271.90 | ADDITIONAL SALES WORK STATIONS | |
| OFFICE EQUIPMENT & FURNISHINGS | $2,821.00 | WORKSTATION OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | INSTALL DATA & VOICE CABLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 2 PHOTOCOPIERS | |
| OFFICE EQUIPMENT & FURNISHINGS | $954.24 | 2 TABLES AND 6 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $39.88 | REFRIGERATOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $17,975.12 | OFFICE FURNITURE-LEASE BUYOUT | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CC232 COPIER W/STAND | |
| OFFICE EQUIPMENT & FURNISHINGS | $3,456.86 | TELEPHONE SYSTEM UPGRADE-WILLM | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | AUTO EXTERNAL DEFIBRILATOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | HOLLYMATIC TABLE TOP VACUUM TUM | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | INSTALLATION OF GENERATOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CABLING FOR VOICE AND DATA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | SECURITY SYSTEM F/ADMIN BLDG. | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | BOXLIGHT CP300T PROJECTOR | |

Page Subtotals:     $30,202.68

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) EXEC. CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | TOSHIBA DP125F FAX MACHINE | |
| OFFICE EQUIPMENT & FURNISHINGS | $494.60 | SALES WORKSTATION | |
| OFFICE EQUIPMENT & FURNISHINGS | $251.45 | CREDENZA & CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $167.32 | 2 ARMCHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $139.59 | EXECUTIVE DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FAX MACHINE FOR INTL SALES | |
| OFFICE EQUIPMENT & FURNISHINGS | $820.85 | GROEN COMBI OVEN LP GAS | |
| OFFICE EQUIPMENT & FURNISHINGS | $362.50 | BLODGETT HEAVY DUTY GAS RANGE | |
| OFFICE EQUIPMENT & FURNISHINGS | $345.35 | MAGIKITCH'N CHARBROILER LP GAS | |
| OFFICE EQUIPMENT & FURNISHINGS | $125.00 | PITCO GAS FRYER | |
| OFFICE EQUIPMENT & FURNISHINGS | $2,403.75 | TABLE TOP TUMBLER | |
| OFFICE EQUIPMENT & FURNISHINGS | $4,496.25 | 6-SIDE CHAIRS 6-DINING CHARIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $4,991.54 | MINOLTA BIZHUB C250 | |
| OFFICE EQUIPMENT & FURNISHINGS | $299.25 | EXECUTIVE DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $299.25 | 5 DR EXECUTIVE DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $23.16 | VACUUM CLEANER | |
| OFFICE EQUIPMENT & FURNISHINGS | $235.62 | 2 LATERAL FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $233.73 | 2 SS TABLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $224.28 | 2 ARMCHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $21.39 | 2 ARMCHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $21.03 | 3 FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $187.11 | CREDENZA | |
| OFFICE EQUIPMENT & FURNISHINGS | $10.68 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $10.68 | CAMERA SWITCHER | |
| OFFICE EQUIPMENT & FURNISHINGS | $10.68 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $10.68 | EXECUTIVE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $10.68 | METAL STORAGE CABINET | |
| OFFICE EQUIPMENT & FURNISHINGS | $104.58 | METAL SHELVES | |
| OFFICE EQUIPMENT & FURNISHINGS | $97.02 | 2 BOOKSHELVES | |
| OFFICE EQUIPMENT & FURNISHINGS | $9.27 | VCR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | SS TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $90.09 | 2 FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $7.14 | 2 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $7.14 | 2 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | BOOKSHELF | |
| OFFICE EQUIPMENT & FURNISHINGS | $3.57 | SMALL TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | METAL BOOKSHELF | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | TELEPHONE SYSTEM | |
| OFFICE EQUIPMENT & FURNISHINGS | $416.02 | 2 L SHAPED DESKS | |
| OFFICE EQUIPMENT & FURNISHINGS | $342.24 | 3 VERTICAL FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $301.94 | 3 LATERAL FILE CABINETS | |

Page Subtotals:     $17,575.43

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $294.50 | 6 DRAWER DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $243.04 | 3 FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $184.14 | 5 METAL SHELVES | |
| OFFICE EQUIPMENT & FURNISHINGS | $151.28 | 2 UTILITY TABLES | |
| OFFICE EQUIPMENT & FURNISHINGS | $147.56 | 2 WOODEN CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $128.96 | 2 METAL SHELVES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FAX MACHINE | |
| OFFICE EQUIPMENT & FURNISHINGS | $110.36 | METAL STORAGE CABINET | |
| OFFICE EQUIPMENT & FURNISHINGS | $110.36 | ARMCHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $6.90 | CONFERENCE CHAIR | |
| OFFICE EQUIPMENT & FURNISHINGS | $102.92 | TV CART | |
| OFFICE EQUIPMENT & FURNISHINGS | $5.94 | TALK BOARD | |
| OFFICE EQUIPMENT & FURNISHINGS | $92.38 | SAFE | |
| OFFICE EQUIPMENT & FURNISHINGS | $77.50 | COLLATING TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $77.50 | UTILITY TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $4.76 | 2 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | TV/VCR | |
| OFFICE EQUIPMENT & FURNISHINGS | $51.46 | REPORT STORAGE SHELF | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CHAIRS SUPERVISOR METAL | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | DESK, CHAIR, FILE CABINET & | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | DECK,CHAIR,BOOKCASE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (320) FOLDING CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (40) 30X72" FOLDING | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) WALNUT DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (7) ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC PLANT FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC PLANT FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CALCULATOR SHARP MODEL QS-1604 | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | MAIN SWITCH, ETC. | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CONSOLE FOR RECEPTIONIST | |

Page Subtotals: $1,789.56

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) 20" TV & | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | COMPUTER-REMOTE WORKSTATION | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF MISC OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF OFFICE FURNITURE C/O | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | GROUP OF OFFICE FURNITURE C/O | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXEC. DESK & CHAIR PLUS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | DATA CABINETS, STANDS, ETC. | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 5 EXEC. DESKS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 5 COMPUTER STANDS & 3 DATA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 3 DESKS AND 3 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | DATA LINES FOR N.C. COMPUTER | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 2 30X60 DESKS - 4 CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | FURNITURE FOR CONFERNCE ROOM | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | HEADSET & CONSOLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) SHARP 19" TV & VCR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | RECEPTION DESK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | SECRETARY DESK W/RETURN | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | LECTERN-CONFERENCE ROOM | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 3'X6' CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 42"X96" CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 42"X96" CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 42"X96"CONFERENCE TABLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) SWIVEL TILT CONFERENCE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) SWIVEL TILT CONFERENCE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) SWIVEL TILT CONFERENCE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (6) SWIVEL TILT CONFERENCE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (8) SIDE ARM CHAIRS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | EXECUTIVE DESK 44X82 | |
| OFFICE EQUIPMENT & FURNISHINGS | $297.54 | TELEPHONE LINE/POLE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | VOICE/DATA | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | DATA EQUIPMENT RACK | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | PLOTTER & STAND FOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | ELECTRONIC DOOR ACCESS | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 42" PLOTTER & SPINDLE ASSEMBLY | |
| OFFICE EQUIPMENT & FURNISHINGS | $45,366.75 | DIXIE MACHINE | |
| OFFICE EQUIPMENT & FURNISHINGS | $15,704.11 | 15 FORMS & PRESSES | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | 2 FILE CABINETS | |
| OFFICE EQUIPMENT & FURNISHINGS | $97.76 | 4 DRAWER DESK 36X72X29 | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | KEYSCAN DOOR CONTROL SYSTEM | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | OFFICE FURNITURE | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) DESK, CHAIR & | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | (1) DESK & CHAIR FOR | |
| OFFICE EQUIPMENT & FURNISHINGS | $0.00 | CALCULATOR-3140 | |

Page Subtotals:     $0.00

**Schedule Totals:**     **$111,033.83**

FOOTNOTE-AMOUNTS LISTED ARE CURRENT NET BOOK VALUES AT 12/19/2010

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $3,040.38 | TAPE MACHINE | |
| MACHINERY & EQUIPMENT | $178.20 | SUPER CRYOVAC | |
| MACHINERY & EQUIPMENT | $106.92 | 4 PORTION SCALES | |
| MACHINERY & EQUIPMENT | $468.09 | BAG SEALER | |
| MACHINERY & EQUIPMENT | $22.29 | OIL FILTER | |
| MACHINERY & EQUIPMENT | $22.29 | OVERWRAP MACHINE | |
| MACHINERY & EQUIPMENT | $187.11 | PREFAB HANDWASH SINK | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD DIXIE PAK | |
| MACHINERY & EQUIPMENT | $16.71 | ARC WELDING POWER SOURCE | |
| MACHINERY & EQUIPMENT | $11.13 | SHOP VACUUM | |
| MACHINERY & EQUIPMENT | $9,100.00 | UNDERGROUND PUMPS/PIPES | |
| MACHINERY & EQUIPMENT | $9,512.34 | PORTABLE WATER STORAGE TANK | |
| MACHINERY & EQUIPMENT | $7,133.34 | 4 CONCRETE GREASE TRAPS | |
| MACHINERY & EQUIPMENT | $6,114.03 | (4) 5,000 UNDERGROUND TANKS | |
| MACHINERY & EQUIPMENT | $5,775.48 | 20,000 GALLON WASTE TANK | |
| MACHINERY & EQUIPMENT | $1,359.69 | 5,000 GAL CLARIFIER TANK | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE WASTEWATER BLOWER | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE WASTEWATER BLOWER | |
| MACHINERY & EQUIPMENT | $6,963.20 | REPLACE WASTEWATER SEWER LINES | |
| MACHINERY & EQUIPMENT | $7,988.64 | BCKUP BLOWER FOR WASTE WATER P | |
| MACHINERY & EQUIPMENT | $102,178.43 | WASTEWATER STORAGE TANK | |
| MACHINERY & EQUIPMENT | $0.00 | PLATFORM FOR PALLET WRAPPER | |
| MACHINERY & EQUIPMENT | $500.96 | 4 SS TABLES | |
| MACHINERY & EQUIPMENT | $10.70 | DEEP FRYER | |
| MACHINERY & EQUIPMENT | $108.50 | MICROBIC ANALYZER | |
| MACHINERY & EQUIPMENT | $3.80 | REFRIGERATOR | |
| MACHINERY & EQUIPMENT | $3.48 | MICROWAVE | |
| MACHINERY & EQUIPMENT | $3.32 | CONVECTION OVEN | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRIC GRILL | |
| MACHINERY & EQUIPMENT | $445.50 | PISCES GRADING SYSTEMS | |
| MACHINERY & EQUIPMENT | $3,788.82 | 87 EMPLOYEE LOCKERS | |
| MACHINERY & EQUIPMENT | $2,806.65 | COMPACTOR | |
| MACHINERY & EQUIPMENT | $245.04 | CURVED CONVEYOR | |
| MACHINERY & EQUIPMENT | $245.04 | CURVED CONVEYOR | |
| MACHINERY & EQUIPMENT | $1,052.73 | 4 LAUNDRY LOCKERS | |
| MACHINERY & EQUIPMENT | $935.55 | 4 ROLLAWAY LUNCH TABLES | |
| MACHINERY & EQUIPMENT | $89.10 | FLOOR SCALES | |
| MACHINERY & EQUIPMENT | $438.48 | 4 DRESSING BENCHES | |
| MACHINERY & EQUIPMENT | $314.37 | 3 WORKSTATIONS | |
| MACHINERY & EQUIPMENT | $280.98 | 30 TRAY RACK (2) | |
| MACHINERY & EQUIPMENT | $19.95 | GULING MACHINE | |
| MACHINERY & EQUIPMENT | $182.70 | 4 CLOTHES RACKS | |
| MACHINERY & EQUIPMENT | $0.00 | 2 INEDIBLE TUB TOTE BINS | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $14.25 | VIDEO MONITOR | |
| MACHINERY & EQUIPMENT | $140.49 | FIRE SUPRESSION SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | CAMERA FOR TIME SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | 2 ETHERNET TERMINALS & BATTERY | |
| MACHINERY & EQUIPMENT | $0.00 | DUPLEX PRINTER | |
| MACHINERY & EQUIPMENT | $0.00 | HEAT EXCHANGER | |
| MACHINERY & EQUIPMENT | $0.00 | PLATFORM FOR AUTOMATIC BAGGER | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE WATER HEATER BURNER | |
| MACHINERY & EQUIPMENT | $0.00 | HEART DEFIBRILLATOR | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD HOT WATER HEATER | |
| MACHINERY & EQUIPMENT | $747.84 | LIGHTING | |
| MACHINERY & EQUIPMENT | $0.00 | TAPE MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR - BLAST FREEZER | |
| MACHINERY & EQUIPMENT | $0.00 | METAL DETECTORW/CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | MARINATION TUMBLER | |
| MACHINERY & EQUIPMENT | $133.65 | INFEED CONVEYOR | |
| MACHINERY & EQUIPMENT | $120.30 | MIXER | |
| MACHINERY & EQUIPMENT | $111.39 | 7 TRAYS /RACKS | |
| MACHINERY & EQUIPMENT | $93.57 | 30 ED TUBS/6 RACKS | |
| MACHINERY & EQUIPMENT | $0.00 | 250 TOTES & LIDS | |
| MACHINERY & EQUIPMENT | $935.55 | 3 UNIT GARLAND STOVE | |
| MACHINERY & EQUIPMENT | $66.84 | SCALE GSE | |
| MACHINERY & EQUIPMENT | $655.20 | 4 SS TUBS | |
| MACHINERY & EQUIPMENT | $561.33 | MEAT WASH STATION | |
| MACHINERY & EQUIPMENT | $561.33 | 4 TRAY RACKS | |
| MACHINERY & EQUIPMENT | $561.33 | 4 SS TUBS | |
| MACHINERY & EQUIPMENT | $468.09 | GARLAND EXHAUST HOOD | |
| MACHINERY & EQUIPMENT | $432.81 | HAND & POT WASH SINKS | |
| MACHINERY & EQUIPMENT | $420.84 | 3 SS TUBS | |
| MACHINERY & EQUIPMENT | $420.84 | 3 SS TUBS | |
| MACHINERY & EQUIPMENT | $304.29 | 2 SS TUBS | |
| MACHINERY & EQUIPMENT | $280.98 | SLANT TOP SIZING TABLE | |
| MACHINERY & EQUIPMENT | $26.73 | 3 BIG WHEEL CART | |
| MACHINERY & EQUIPMENT | $280.98 | 2 SS TUBS | |
| MACHINERY & EQUIPMENT | $26.73 | SS UTILITY TABLE | |
| MACHINERY & EQUIPMENT | $0.00 | 45 PLASTIC TUBS | |
| MACHINERY & EQUIPMENT | $175.14 | SS TABLE | |
| MACHINERY & EQUIPMENT | $61,325.30 | SPIRAL FREEZER | |
| MACHINERY & EQUIPMENT | $21,064.09 | FRYER | |
| MACHINERY & EQUIPMENT | $5,865.90 | BARREL BREADER | |
| MACHINERY & EQUIPMENT | $7,952.49 | BATTER MIXER | |
| MACHINERY & EQUIPMENT | $311.85 | SHUTTLE CONVEYOR | |
| MACHINERY & EQUIPMENT | $2,339.19 | V-MAG DUMPER | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $222.75 | HYDRAULIC POWER PAC | |
| MACHINERY & EQUIPMENT | $1,309.77 | TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $1,052.73 | STAIR STEP PLATFORM | |
| MACHINERY & EQUIPMENT | $818.37 | 3 MAN KNEE SINK | |
| MACHINERY & EQUIPMENT | $0.00 | 31 TUBS & ROLLING RACK | |
| MACHINERY & EQUIPMENT | $0.00 | 17 TRAYS & ROLLING RACKS | |
| MACHINERY & EQUIPMENT | $315.63 | SS TABLE (PARFRY AREA) | |
| MACHINERY & EQUIPMENT | $199.08 | MEATWASH SINK | |
| MACHINERY & EQUIPMENT | $163.80 | SS TABLE | |
| MACHINERY & EQUIPMENT | $158.13 | 2 SS BINS | |
| MACHINERY & EQUIPMENT | $93.87 | SS BIN | |
| MACHINERY & EQUIPMENT | $6,621.46 | REPLACE REFRIGERATION UNITS | |
| MACHINERY & EQUIPMENT | $0.00 | FLOUR SIFTER | |
| MACHINERY & EQUIPMENT | $485.08 | REPLACE VARIATOR GEARBOX | |
| MACHINERY & EQUIPMENT | $2,133.68 | REPLACE PARFRY HYDRAULIC PUMP | |
| MACHINERY & EQUIPMENT | $2,285.60 | INSTLL THERMAL TRANSFER COOLER | |
| MACHINERY & EQUIPMENT | $4,937.28 | COMPRESSOR MOTOR/SPIRAL FREEZR | |
| MACHINERY & EQUIPMENT | $10,972.50 | AIR UNITS- BREADING ROOM | |
| MACHINERY & EQUIPMENT | $8,428.23 | COMPRESSOR #1 REPLACEMENT | |
| MACHINERY & EQUIPMENT | $6,678.58 | PALLET RACKS | |
| MACHINERY & EQUIPMENT | $6,348.55 | AMMONIA COMPRESSOR | |
| MACHINERY & EQUIPMENT | $6,348.55 | AMMONIA COMPRESSOR | |
| MACHINERY & EQUIPMENT | $8,910.00 | THERMO PAC | |
| MACHINERY & EQUIPMENT | $0.00 | FORKLIFT #1 | |
| MACHINERY & EQUIPMENT | $1,451.04 | EVAPORATOR (ROOF #1) | |
| MACHINERY & EQUIPMENT | $1,451.04 | EVAPORATOR (ROOF #2) | |
| MACHINERY & EQUIPMENT | $1,451.04 | EVAPORATOR (ROOF #13) | |
| MACHINERY & EQUIPMENT | $1,425.60 | CONDENSOR (#16) | |
| MACHINERY & EQUIPMENT | $1,425.60 | CONDENSOR (#18) | |
| MACHINERY & EQUIPMENT | $2,205.00 | EMERGENCY GENERATOR | |
| MACHINERY & EQUIPMENT | $1,160.88 | EVAPORATOR (ROOF #8) | |
| MACHINERY & EQUIPMENT | $911.28 | EVAPORATOR (ROOF #9) | |
| MACHINERY & EQUIPMENT | $911.28 | EVAPORATOR (ROOF #10) | |
| MACHINERY & EQUIPMENT | $885.84 | CONDENSOR (#14) | |
| MACHINERY & EQUIPMENT | $885.84 | CONDENSOR (#15) | |
| MACHINERY & EQUIPMENT | $1,265.40 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $1,229.40 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $1,229.40 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $631.44 | EVAPORATOR (ROOF #14) | |
| MACHINERY & EQUIPMENT | $0.00 | 4 DOCK LEVELERS | |
| MACHINERY & EQUIPMENT | $980.40 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $980.40 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $980.40 | HORIZONTAL SLIDING DOOR | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $529.44 | EVAPORATOR (ROOF #16) | |
| MACHINERY & EQUIPMENT | $0.00 | FORKLIFT #2 | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #15) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #3) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #4) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #5) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #6) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #7) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPIRATOR (ROOF #12) | |
| MACHINERY & EQUIPMENT | $458.16 | EVAPORATOR (ROOF #18) | |
| MACHINERY & EQUIPMENT | $766.20 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $766.20 | HORIZONTAL SLIDING DOOR | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY CHARGER | |
| MACHINERY & EQUIPMENT | $285.12 | CONDENSOR (#7) | |
| MACHINERY & EQUIPMENT | $356.40 | DOUBLE DOORS | |
| MACHINERY & EQUIPMENT | $356.40 | DOUBLE DOORS | |
| MACHINERY & EQUIPMENT | $334.20 | SINK & DRAIN (REFRIG AREA) | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY CHARGER | |
| MACHINERY & EQUIPMENT | $12,929.12 | RFTOP CONDENSING UNITW/2AIR UN | |
| MACHINERY & EQUIPMENT | $12,929.12 | RFTOP CONDENSING UNITW/2AIR UN | |
| MACHINERY & EQUIPMENT | $532.98 | ROOFTOP CONDENSING UNIT | |
| MACHINERY & EQUIPMENT | $2,181.20 | ELECTRICAL WORK FOR EVAP CONDS | |
| MACHINERY & EQUIPMENT | $18,758.63 | REPLACE EVAPRATOR CONDENSOR | |
| MACHINERY & EQUIPMENT | $9,288.72 | INSTALL OF BOILERS/WATER HEATR | |
| MACHINERY & EQUIPMENT | $4,979.96 | HYDRLC PIANO HING DOCK LEVELER | |
| MACHINERY & EQUIPMENT | $12,719.62 | 10HP BOHN CONDENSING UNITS | |
| MACHINERY & EQUIPMENT | $8,030.55 | INSTL COOLER DOOR-MARKIV SINGL | |
| MACHINERY & EQUIPMENT | $8,233.50 | BOHN LOW TEMP CONDENSING UNIT | |
| MACHINERY & EQUIPMENT | $7,757.85 | RELINE FULTON BOILER | |
| MACHINERY & EQUIPMENT | $7,047.10 | CULLIGAN WATER SOFTNER | |
| MACHINERY & EQUIPMENT | $17,204.25 | BOHN LOW TEMPERATURE REFRIGERA | |
| MACHINERY & EQUIPMENT | $0.00 | SCALE TRUCK NCI 100000X20LB | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR OVERHEAD PICK/RECEIVE | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR CAGE DUMP POWER | |
| MACHINERY & EQUIPMENT | $0.00 | SCALE PRINTER | |
| MACHINERY & EQUIPMENT | $0.00 | UMC-200 INDICATOR FOR | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL & INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | CAGE SYSTEM    FLEET CAPITAL | |
| MACHINERY & EQUIPMENT | $0.00 | CAGE SYSTEM    FLEET CAPITAL | |
| MACHINERY & EQUIPMENT | $0.00 | PARTS FOR SCALDER EXTENSION | |
| MACHINERY & EQUIPMENT | $0.00 | 36" LIVE HANG CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC DOOR CLOSER | |
| MACHINERY & EQUIPMENT | $0.00 | TANK BLOOD 500 GAL CAP | |

Page Subtotals:    $129,651.84

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | TANK LUNG 300 GAL CAP | |
| MACHINERY & EQUIPMENT | $0.00 | FOOT UNLOADER FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MODEL #7601 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HYDRAULIC RESEVOIR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DH16 DRIVE UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DH16 DRIVE UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DH16 DRIVE UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LH-84 LEWIS | |
| MACHINERY & EQUIPMENT | $0.00 | L.H. FOOT UNLOADER | |
| MACHINERY & EQUIPMENT | $0.00 | HOT WATER HEATER - GAS FIRED | |
| MACHINERY & EQUIPMENT | $0.00 | HOUSING OF HOT | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING & PLUMBING | |
| MACHINERY & EQUIPMENT | $0.00 | LINCO TUNNEL DISC | |
| MACHINERY & EQUIPMENT | $0.00 | LEWIS LH-84 SS HYDR. HOCKCUTTE | |
| MACHINERY & EQUIPMENT | $0.00 | (2) 6' INCLINE CONVEYORS | |
| MACHINERY & EQUIPMENT | $0.00 | 16' REHANG CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | INSIDE/OUTSIDE BIRD WASHERS | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE #1 PICKER | |
| MACHINERY & EQUIPMENT | $0.00 | STORK GAMCO D-16S PICKER | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | KILL MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | DISC PICKER (LEASE BUYOUT) | |
| MACHINERY & EQUIPMENT | $0.00 | PICKER D-16 STORK GAMCO | |
| MACHINERY & EQUIPMENT | $17,155.00 | FOOD CRAFT SCHALDER | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR OVERHEAD EVISCERATING | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR OVERHEAD EVISCERATING | |
| MACHINERY & EQUIPMENT | $0.00 | TABLE INSPECT 20X3FT SS | |
| MACHINERY & EQUIPMENT | $0.00 | TROUGH FLUSH 60X30IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | TROUGH FLUSH 60X30IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | TROUGH FLUSH 140X3FT SS | |
| MACHINERY & EQUIPMENT | $0.00 | TABLE SALVAGE 28X15IN | |
| MACHINERY & EQUIPMENT | $0.00 | TABLE REWASH 18X24IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR AIR WORTHINGTON | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP VACUUM B RUSS MDL 10W | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR AIR ATLAS COPO | |
| MACHINERY & EQUIPMENT | $0.00 | SEPERATOR GUT 60X36IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | OIL SAC CUTTER | |
| MACHINERY & EQUIPMENT | $0.00 | OIL SAC CUTTER | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD UNLOADER LBU-85 W/ 45 & | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD UNLOADER | |
| MACHINERY & EQUIPMENT | $0.00 | NECK SKINNER | |
| MACHINERY & EQUIPMENT | $0.00 | GIBLET PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | EH 20 VISCERA HARVARSTER | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | E-H-20 VISCERA HARVASTER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HYDRAULIC DRIVES & PUMPS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HYDRAULIC DRIVE & PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC LINE #948 & #348 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HYDRAULIC DRIVE & PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | HIGH PRESSURE PUMP LINE B | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC LINE #948 & #348 | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE LINE BRUSHING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE LINE BRUSHING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC DRIVE COMPLETE | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC DRIVE COMPLETE | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC DRIVE COMPLETE | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC DRIVE COMPLETE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LEWIS BIRD | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LEWIS BIRD | |
| MACHINERY & EQUIPMENT | $0.00 | VENT & OPENING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR CHAIN FOR | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR CHAIN FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (165) EVISCERATING | |
| MACHINERY & EQUIPMENT | $0.00 | (165) EVISCERATING | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MURZAN S.S. SANITARY | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DRIVE UNIT W/ | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LINE DIVIDER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LINE DIVIDER | |
| MACHINERY & EQUIPMENT | $0.00 | USDA INSPECTION STAND | |
| MACHINERY & EQUIPMENT | $0.00 | USDA INSPECTION STAND | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LINE DIVIDER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LINE DIVIDER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LINE DIVIDER | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSSTEM-FROM MILLSBORO | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSTEM SET-UP | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSTEM--INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSTEM SET-UP | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM SYSTEM-RELOCATED | |
| MACHINERY & EQUIPMENT | $0.00 | CROPPER MODEL CC-16 | |
| MACHINERY & EQUIPMENT | $0.00 | CROPPER MODER CC016 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | TRACKWORK FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GROUNDFOS UPRIGHT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) CANTRELL LINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) CANTRELL LINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1)OIL SAC CUTTER | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (1)OIL SAC CUTTER | |
| MACHINERY & EQUIPMENT | $0.00 | OVERHEAD TRACK FOR | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD LEWIS BIRD UNLOADER | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD LEWIS BIRD UNLOADER | |
| MACHINERY & EQUIPMENT | $0.00 | CORNERS & ELECTRICAL INSTALL. | |
| MACHINERY & EQUIPMENT | $0.00 | MISC PIPING FOR LEASED | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD CC16 CROPPER | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE BRUSHES | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE BRUSHES | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE BRUSHES | |
| MACHINERY & EQUIPMENT | $0.00 | BIG BIRD PROBE AND MISC PARTS | |
| MACHINERY & EQUIPMENT | $0.00 | FECAL REMOVAL SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | ALCIDE CABINETS | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | (1) AUTOMATIC VENT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) AUTOMATIC VENT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) AUTOMATIC KLEEN-CUT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) AUTOMATIC KLEEN-CUT | |
| MACHINERY & EQUIPMENT | $0.00 | (6) 180 DEGREE TURNS | |
| MACHINERY & EQUIPMENT | $0.00 | (7) 90 DEGREE TURNS | |
| MACHINERY & EQUIPMENT | $0.00 | 300 EVISCERATING SHACKLES | |
| MACHINERY & EQUIPMENT | $14,851.62 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | INSIDE/OUTSIDE BIRD WASHERS | |
| MACHINERY & EQUIPMENT | $0.00 | VENT OPENERS | |
| MACHINERY & EQUIPMENT | $0.00 | CROP MACHINE LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | CROP MACHINE-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | VENT CUTTERS/OPENERS | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE VICERSA HARVESTER | |
| MACHINERY & EQUIPMENT | $18,784.97 | VENTING MACHINE | |
| MACHINERY & EQUIPMENT | $18,784.97 | VENTING MACHINE | |
| MACHINERY & EQUIPMENT | $13,113.03 | OPENING MACHINE | |
| MACHINERY & EQUIPMENT | $13,113.03 | OPENING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | EVISCERATION SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | 24 HEAD EVISCERATOR | |
| MACHINERY & EQUIPMENT | $0.00 | 24 HEAD EVISCERATOR | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLES | |
| MACHINERY & EQUIPMENT | $1,758.46 | STAINLESS STEEL TRENCH DRAIN | |
| MACHINERY & EQUIPMENT | $0.00 | FINAL CONTROL MACHINE (LSE BO) | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD PRE-STUNNER | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD WASHER-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM PUMP-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | FINAL CTRL MACHINE1OF2-LEASEBY | |
| MACHINERY & EQUIPMENT | $0.00 | FINAL CTRL MACHINE 2OF2 LEASBY | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | FINAL CTRL MACHINE 1OF2-LEASBY | |
| MACHINERY & EQUIPMENT | $0.00 | FINAL CTRL MACHINE 2OF2-LEAEBY | |
| MACHINERY & EQUIPMENT | $0.00 | PAC PULLER REPLACEMENT-LEASEBY | |
| MACHINERY & EQUIPMENT | $3,665.28 | 2-NECK SKINNERS | |
| MACHINERY & EQUIPMENT | $8,085.36 | 2-OIL GALND REMOVERS | |
| MACHINERY & EQUIPMENT | $0.00 | TANK FILTER 60X20X26IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | BELTLESS CONVEYOR 48" X 13' | |
| MACHINERY & EQUIPMENT | $0.00 | (10) ATR-38-3 INSULATED | |
| MACHINERY & EQUIPMENT | $0.00 | MYCOM N6WB | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK AMMONIA | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK EVAPORATIVE | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA LIQUID | |
| MACHINERY & EQUIPMENT | $0.00 | REGULATORS, VALVES, ETC. | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR ROOM | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION OF | |
| MACHINERY & EQUIPMENT | $0.00 | (1) ARMSTRONG PURGER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 11/2 H.P. | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 11/2 H.P. | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION OF | |
| MACHINERY & EQUIPMENT | $0.00 | DUCTWORK - RED WATER | |
| MACHINERY & EQUIPMENT | $0.00 | ENCLOSURE OF RED WATER | |
| MACHINERY & EQUIPMENT | $0.00 | (2) DOORS FOR ENCLOSURE | |
| MACHINERY & EQUIPMENT | $0.00 | 1 STAINLESS STEEL ALFA-LAVAL | |
| MACHINERY & EQUIPMENT | $0.00 | 1 STAINLES STEEL ALFA-LAVAL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MYCOM COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MYCON COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) FRICK CONDENSER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) FRICK CONDENSER | |
| MACHINERY & EQUIPMENT | $0.00 | CATWALKS FOR (2) CONDENSERS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) RED WATER CHILLER | |
| MACHINERY & EQUIPMENT | $0.00 | (4) TUBES (EXTRA FOR RED | |
| MACHINERY & EQUIPMENT | $0.00 | HOUSING-CHILL WATER | |
| MACHINERY & EQUIPMENT | $0.00 | CHILL WATER | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 13 WIDE TOP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 5 WIDE TOP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MYCOM COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | DANIELS SIGHT GLASS | |
| MACHINERY & EQUIPMENT | $0.00 | RELIEF VALVE AND HEADER | |
| MACHINERY & EQUIPMENT | $0.00 | 4" SHUT-OFF VALVE | |
| MACHINERY & EQUIPMENT | $0.00 | RED WATER CHILLER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | MOTOR FOR RED WATER CHILLER | |
| MACHINERY & EQUIPMENT | $0.00 | WHOLE BIRD VAT DUMPER | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD CHILLER | |
| MACHINERY & EQUIPMENT | $0.00 | 150 HP SCREW COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | BIRD CHILLERS | |
| MACHINERY & EQUIPMENT | $0.00 | 12 MODEL 3250-50 LB | |
| MACHINERY & EQUIPMENT | $0.00 | CUT UP SAW CANTRELL MODEL | |
| MACHINERY & EQUIPMENT | $0.00 | CUT UP SAW CPR MFG MODEL | |
| MACHINERY & EQUIPMENT | $0.00 | CUT UP SAW CPR MFG MODEL | |
| MACHINERY & EQUIPMENT | $0.00 | 1 STAINLESS STEEL TABLE | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR 1 | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | L. H. CIRCLR HALV. MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRIC MATERIALS & INSTALLA- | |
| MACHINERY & EQUIPMENT | $0.00 | 1 40 DUX DIRVE UNIT/2H.P. MOTO | |
| MACHINERY & EQUIPMENT | $0.00 | MEZZANINE | |
| MACHINERY & EQUIPMENT | $0.00 | 24"WIDE CONVEYOR - 2 DIVIDERS | |
| MACHINERY & EQUIPMENT | $0.00 | 24"W. BELT CONVEYOR W/DIVIDERS | |
| MACHINERY & EQUIPMENT | $0.00 | 8"W.BELT CONVEYOR/DISCHARGE | |
| MACHINERY & EQUIPMENT | $0.00 | 10 PERSONNEL STANDS | |
| MACHINERY & EQUIPMENT | $0.00 | 8"W.BELT CONVEYOR 15'L | |
| MACHINERY & EQUIPMENT | $0.00 | 24"W.BELT CONVEYOR/DIVIDER (2) | |
| MACHINERY & EQUIPMENT | $0.00 | 8'W.BELT CONVEYOR 24' LONG | |
| MACHINERY & EQUIPMENT | $0.00 | 12"W.BELT CONVEYORW/SHELVES | |
| MACHINERY & EQUIPMENT | $0.00 | 12"W.BELT CONVEYOR/SCRAPPER | |
| MACHINERY & EQUIPMENT | $0.00 | PRODUCT BIN | |
| MACHINERY & EQUIPMENT | $0.00 | 9 SCALE BASES, ROLLER TOPS | |
| MACHINERY & EQUIPMENT | $0.00 | BOX FLOW CONVEYOR SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | GRAVITY ROLLER CONVEYOR 18' L | |
| MACHINERY & EQUIPMENT | $0.00 | GRAVITY ROLLER CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | BOX FLOW CONVEYOR SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | BOX FLOW CONVEYOR SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | EMPTY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | EMPTY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | EMPTY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | ADDED CONVEYOR MATERIALS | |
| MACHINERY & EQUIPMENT | $0.00 | PLATFORM SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | PLATFORM SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | WEIGH SCALES | |
| MACHINERY & EQUIPMENT | $0.00 | CBS CIRCULAR BLADE SHARPENER | |
| MACHINERY & EQUIPMENT | $0.00 | 3 STAINLESS STEEL TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | PRODUCT WASH STATION | |
| MACHINERY & EQUIPMENT | $0.00 | S.S. BOX ICER | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | 6000 WING PORT FOR | |
| MACHINERY & EQUIPMENT | $0.00 | SEPARATOR BELT FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) TRAY PACK DUAL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10' INFEED CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10' OUTFEED CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL & PLUMBING | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LEG PROCESSOR/ | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LEG PROCESSOR/ | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HALVING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HALVING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BREAST HALF | |
| MACHINERY & EQUIPMENT | $0.00 | (1,325) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | (1,325) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10'X24" GRAVITY | |
| MACHINERY & EQUIPMENT | $0.00 | TRACKWORK | |
| MACHINERY & EQUIPMENT | $0.00 | (1) S.S. (10) BOX | |
| MACHINERY & EQUIPMENT | $0.00 | (1) FOOT PICKER/SCALDER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) FOOT CUTTER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 12'X18" CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | CHUTES & PACKING STANDS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GEAR BOX FOR | |
| MACHINERY & EQUIPMENT | $0.00 | FOOD GRADE CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | CUT-UP SAW | |
| MACHINERY & EQUIPMENT | $0.00 | SPARE PARTS KIT FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1400) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | (1400) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | (452) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | (1) VAT DUMPER | |
| MACHINERY & EQUIPMENT | $0.00 | (1)CVP MASTER CARTON | |
| MACHINERY & EQUIPMENT | $0.00 | (1)18" X 60' GRAVITY | |
| MACHINERY & EQUIPMENT | $0.00 | CVP FESH VAC PACKAGING MACH | |
| MACHINERY & EQUIPMENT | $0.00 | PRODUCT SCALES | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | DORAN 700XL 150LB BENCH SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | TAPE MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | ULTRAVAC 2100A 8" | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HM-2 HALVING | |
| MACHINERY & EQUIPMENT | $0.00 | (1) HM-2 PRE-SCORE ATTACHMENT | |
| MACHINERY & EQUIPMENT | $0.00 | # 1 LEG PROCESSOR #1C | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | LEG PROCESSOR | |

Page Subtotals:      $0.00

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | REBUILD LP-1 LEG | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD LP-1 LEG | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD LP-1 LEG | |
| MACHINERY & EQUIPMENT | $0.00 | AUTO LEG LOADERS     FLEET | |
| MACHINERY & EQUIPMENT | $0.00 | AUTO LEG LOADERS | |
| MACHINERY & EQUIPMENT | $0.00 | 1900/300 MAREL LEG SIZER | |
| MACHINERY & EQUIPMENT | $0.00 | CONVER LEG PROCESSOR FROM LOG | |
| MACHINERY & EQUIPMENT | $0.00 | LEASE BUY OUT CONVEYORS | |
| MACHINERY & EQUIPMENT | $0.00 | LEASE BUY OUT BOX SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | FRESH VAC | |
| MACHINERY & EQUIPMENT | $1,271.82 | 3 CUTTING TABLES | |
| MACHINERY & EQUIPMENT | $1,221.53 | 12' TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $22,125.00 | 2 USED ROASTER LEG PROCESSORS | |
| MACHINERY & EQUIPMENT | $2,169.43 | HYDRAULIC LINES | |
| MACHINERY & EQUIPMENT | $516.84 | CONVEYOR DIVERTER | |
| MACHINERY & EQUIPMENT | $18,822.18 | 3RD CUT UP LINE | |
| MACHINERY & EQUIPMENT | $2,119.28 | 2 ELECTRIC DRIVE MOTORS | |
| MACHINERY & EQUIPMENT | $0.00 | VACUMPACK MACHINE-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | METAL DETECTOR-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM MACHINE-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR FINISH 18FTX7IN PVC | |
| MACHINERY & EQUIPMENT | $0.00 | CONE DEBONE CONVEYOR #4 | |
| MACHINERY & EQUIPMENT | $0.00 | LEG DEBONE CONVEYOR #1 | |
| MACHINERY & EQUIPMENT | $0.00 | PACKING SHELF | |
| MACHINERY & EQUIPMENT | $0.00 | "O" BELT CONVEYOR 24" X 60' | |
| MACHINERY & EQUIPMENT | $0.00 | (1) INTRALOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10' EXTENSION TO | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD DEBONE | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD DEBONE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 2 H.P. MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 2 H.P. MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | MOTOR CONTROL CENTER | |
| MACHINERY & EQUIPMENT | $0.00 | DEBONING TABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (3) ERGONOMIC | |
| MACHINERY & EQUIPMENT | $0.00 | (3) ERGONOMIC | |
| MACHINERY & EQUIPMENT | $0.00 | (3) ERGONOMIC | |
| MACHINERY & EQUIPMENT | $0.00 | (3) ERGONOMIC | |
| MACHINERY & EQUIPMENT | $0.00 | (1) ISHIDA SEMI-AUTOMATIC | |
| MACHINERY & EQUIPMENT | $0.00 | (1) INTRALOX INCLINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 16" WIDE BELT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 12" WIDE BELT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) VACUUM MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1)DORAN 7150/2424 | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (1)DORAN 7150/2424 | |
| MACHINERY & EQUIPMENT | $0.00 | (1)VACUUM MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION OF HYDRAULIC | |
| MACHINERY & EQUIPMENT | $0.00 | (575) SHACKLES FOR | |
| MACHINERY & EQUIPMENT | $0.00 | 400 FT. CHAIN | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL MATERIALS FOR | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL FOR DRIP PANS | |
| MACHINERY & EQUIPMENT | $0.00 | (2) PEELER ROLLER SETS FOR | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR BELT INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | ULTRA VAC MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | VAT DUMP 1 OF 2 | |
| MACHINERY & EQUIPMENT | $0.00 | VAT DUMP 2 OF 2 | |
| MACHINERY & EQUIPMENT | $0.00 | VAT DUMPERS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BOX ICER W/ | |
| MACHINERY & EQUIPMENT | $0.00 | OVERHEAD CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (453) SHACKLES | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION OF PIPING | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR MODIFICATIONS | |
| MACHINERY & EQUIPMENT | $0.00 | BOX CHUTES FOR | |
| MACHINERY & EQUIPMENT | $0.00 | BAR GRATING FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 1 HP EURODRIVE MOTOR FOR | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL COSTS FOR | |
| MACHINERY & EQUIPMENT | $0.00 | PLUMBING & INSTALLATION COSTS | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR-BREAST DEBONING | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR-LEG DEBONING | |
| MACHINERY & EQUIPMENT | $0.00 | PRODUCT CONVEYOR SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | POLY CLIP MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | POLYCLIP MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | MARINATED BONELESS LEGS | |
| MACHINERY & EQUIPMENT | $0.00 | GOOSE NECK SLOTTED INFEED UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR | |
| MACHINERY & EQUIPMENT | $671.58 | MISC COSTS FOR SKINNER STANDS | |
| MACHINERY & EQUIPMENT | $22,972.32 | PRIME SKINNER CONVEYOR | |
| MACHINERY & EQUIPMENT | $10,067.00 | HG3 HOLLOW GRINDER KNIFE SHPNR | |
| MACHINERY & EQUIPMENT | $9,702.48 | LEG SKINNER | |
| MACHINERY & EQUIPMENT | $0.00 | BENCH SCALE(STAINLESS STEEL) | |
| MACHINERY & EQUIPMENT | $0.00 | GIBLET CHILLER | |
| MACHINERY & EQUIPMENT | $0.00 | GIBLET HOLDING BIN | |
| MACHINERY & EQUIPMENT | $0.00 | 2 WATER CHANGERS,PICK UP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 9" AIR-OPERATED | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 9" AIR-OPERATED | |
| MACHINERY & EQUIPMENT | $0.00 | (1)31'X181/2 ACCUMULATING | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $10,322.34 | ORGANIC WHOLE BIRD BAGGING | |
| MACHINERY & EQUIPMENT | $0.00 | AIR COMPRESSOR CURTIS | |
| MACHINERY & EQUIPMENT | $0.00 | PIPE CUTTER RIGID MODEL 300 | |
| MACHINERY & EQUIPMENT | $0.00 | AIR COMPRESSOR MODEL 333 | |
| MACHINERY & EQUIPMENT | $0.00 | EDWARDS IRON WORKER | |
| MACHINERY & EQUIPMENT | $0.00 | METAL BRAKE | |
| MACHINERY & EQUIPMENT | $0.00 | SHEARING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | WASTE TREATMENT SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | GORMAN RUPP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | DURA QUADRA FILTER PRESS | |
| MACHINERY & EQUIPMENT | $0.00 | FILTER PRESS-250 GAL. POLY | |
| MACHINERY & EQUIPMENT | $0.00 | FILTER PRESS-2,120 GALLON | |
| MACHINERY & EQUIPMENT | $0.00 | FILTER PRESS-5,385 GAL. TANK | |
| MACHINERY & EQUIPMENT | $0.00 | M20 WILDEN FEED PUMP FOR | |
| MACHINERY & EQUIPMENT | $0.00 | M20 WIDEN FEED PUMP FOR | |
| MACHINERY & EQUIPMENT | $0.00 | EPOXY COATED STEEL PIPE FOR | |
| MACHINERY & EQUIPMENT | $0.00 | VALVES FOR THE DURA QUADRA | |
| MACHINERY & EQUIPMENT | $0.00 | PRECOAT PUMP FOR THE | |
| MACHINERY & EQUIPMENT | $0.00 | DURA QUADRA FILTER PRESS | |
| MACHINERY & EQUIPMENT | $0.00 | SLUDGE STORAGE SILO AND | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRIC PANEL UPGRADED TO | |
| MACHINERY & EQUIPMENT | $0.00 | BARNES 3" NON CLOG PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AIR COMPRESSOR W.TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STEEL ENCLOSURE FOR PUMPS | |
| MACHINERY & EQUIPMENT | $0.00 | EQUIPMENT HOUSING FOR PUMPS, | |
| MACHINERY & EQUIPMENT | $0.00 | TANK BASE SUPPORT | |
| MACHINERY & EQUIPMENT | $0.00 | WASTE WATER TREATMENT SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | ROTO GUARD DRUM | |
| MACHINERY & EQUIPMENT | $7,409.11 | 96,000 GAL. EQUALIZATION | |
| MACHINERY & EQUIPMENT | $0.00 | (1) VOONER VACUUM | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC CONVERSION | |
| MACHINERY & EQUIPMENT | $0.00 | (1) ROTO JET PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 6 IN. GORMAN | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BAKER LIFT ROTO | |
| MACHINERY & EQUIPMENT | $0.00 | (1) S.S. SIHI PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PEERLESS PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PEERLESS PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) MAYNO PROG. CAVITY | |
| MACHINERY & EQUIPMENT | $0.00 | SIHI PUMP 6102 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD ROTO-JET | |
| MACHINERY & EQUIPMENT | $0.00 | (1)NEPTUNE MIXER | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | POLYMER MIXING SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION & PIPING COSTS | |
| MACHINERY & EQUIPMENT | $0.00 | ACID DELIVERY STORAGE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | 7'X10' DECANT FIBERGLASS TANK | |
| MACHINERY & EQUIPMENT | $19,049.76 | ELECTRICAL CONTROL PANEL | |
| MACHINERY & EQUIPMENT | $13,577.76 | DAF CATWALK | |
| MACHINERY & EQUIPMENT | $39,287.52 | CHEMICAL EQUIPMENT FOR DAF | |
| MACHINERY & EQUIPMENT | $8,082.72 | SLUDGE TRANSFER PUMPS | |
| MACHINERY & EQUIPMENT | $1,717.92 | FLOWMETER FOR DAF UNIT | |
| MACHINERY & EQUIPMENT | $11,340.00 | ACIDIFICATION TANK FEED PUMPS | |
| MACHINERY & EQUIPMENT | $12,564.00 | MIXERS FOR EQUALIZATION TANK | |
| MACHINERY & EQUIPMENT | $17,252.64 | MODEL T32 DECANT TANK | |
| MACHINERY & EQUIPMENT | $13,286.88 | MODEL F225 FLOCCULATOR SYSTEM | |
| MACHINERY & EQUIPMENT | $80,177.76 | FRC MODEL PCL-90 DAF SYSTEM | |
| MACHINERY & EQUIPMENT | $34,508.16 | ELECTRICAL INSTALLATION & | |
| MACHINERY & EQUIPMENT | $26,732.85 | REBUILD HABERSHAM DAF | |
| MACHINERY & EQUIPMENT | $11,259.20 | ELECTRICAL INSTALLATION OF | |
| MACHINERY & EQUIPMENT | $11,136.75 | MODIFY EXISTING WW TANK | |
| MACHINERY & EQUIPMENT | $2,267.07 | MATERIALS FOR CHEMICAL | |
| MACHINERY & EQUIPMENT | $0.00 | DEAERATORS | |
| MACHINERY & EQUIPMENT | $0.00 | DEAERATORS | |
| MACHINERY & EQUIPMENT | $0.00 | SEPERATOR FEATHER 60X36IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | SEPERATOR FEATHER 60X36IN SS | |
| MACHINERY & EQUIPMENT | $15,136.71 | CATWALKS-FEATHER & MEAT AUGER | |
| MACHINERY & EQUIPMENT | $29,381.28 | INSTALL OF CAT WALKS | |
| MACHINERY & EQUIPMENT | $19,115.88 | PUMP MEZZANINE | |
| MACHINERY & EQUIPMENT | $14,213.64 | FABRICATE & INSTALL HOPPER&GAT | |
| MACHINERY & EQUIPMENT | $20,090.28 | INCLINED MEAT CONVEYORS | |
| MACHINERY & EQUIPMENT | $27,213.48 | INCLINED FEATHER CONVEYOR | |
| MACHINERY & EQUIPMENT | $25,077.36 | STEEL STRUCTURER-AUGER&CONVEYR | |
| MACHINERY & EQUIPMENT | $4,840.92 | GORMAN PUMP B-PACKAGE-T6A60S | |
| MACHINERY & EQUIPMENT | $6,255.48 | GORMAN PUMP-MODEL T6A60S-B/F | |
| MACHINERY & EQUIPMENT | $2,843.40 | PUMPW/EMERGENCY HANDLE | |
| MACHINERY & EQUIPMENT | $3,973.20 | PLUMBING FOR WASHDOWN LINES | |
| MACHINERY & EQUIPMENT | $85,913.52 | WASTE WATER PIPING | |
| MACHINERY & EQUIPMENT | $14,337.12 | MISC BELTS&PARTS-CONVEYOR-PIPE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER 1 HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |

Page Subtotals: $570,633.26

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | COMMANDER HIGH PRESSURE | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF HIGH PRESS. | |
| MACHINERY & EQUIPMENT | $0.00 | SHACKLE BRUSH SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA SYSTEM FRICK CO | |
| MACHINERY & EQUIPMENT | $0.00 | ICE METERING BOX FOR | |
| MACHINERY & EQUIPMENT | $0.00 | NEW ROOF ON COOLING | |
| MACHINERY & EQUIPMENT | $0.00 | (32) WALL PANELS | |
| MACHINERY & EQUIPMENT | $0.00 | (13) CEILING PANELS | |
| MACHINERY & EQUIPMENT | $0.00 | DOOR FOR ICE | |
| MACHINERY & EQUIPMENT | $0.00 | DOOR FOR ICE | |
| MACHINERY & EQUIPMENT | $0.00 | DOOR FOR ICE | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK 30 TON | |
| MACHINERY & EQUIPMENT | $0.00 | FOUNDATION FOR | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK SUCTION TRAP | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK EVAPORATIVE CONDENSER | |
| MACHINERY & EQUIPMENT | $0.00 | MYCOM N8WB COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING FOR CHILL | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 80 FT. ICE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 80 FT. ICE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 30 FT. ICE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 20 FT. ICE | |
| MACHINERY & EQUIPMENT | $0.00 | ICE MAKER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 9" AIR OPERATED | |
| MACHINERY & EQUIPMENT | $0.00 | BOX CONVEYOR-400 FT | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | CONCRETE BASE FOR CO2 TANK | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | STRUCTURAL STEEL SUPPORT | |
| MACHINERY & EQUIPMENT | $0.00 | HEATER W/ THERMOSTAT | |
| MACHINERY & EQUIPMENT | $5,036.42 | REBUILD AMMONIA COMPRESSOR #3 | |
| MACHINERY & EQUIPMENT | $1,537.90 | (1) HANSON BYPASS REGULATOR | |
| MACHINERY & EQUIPMENT | $32,061.60 | ICE MAKER/REFRIG EXPANSION | |

Page Subtotals: $38,635.92

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $5,344.92 | ACCUMULATOR OIL POT | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRIC PALLET TRUCK | |
| MACHINERY & EQUIPMENT | $0.00 | LEGARY BATTERY-MODEL 12-85-07 | |
| MACHINERY & EQUIPMENT | $0.00 | LEGACY BATTERY-MODEL 12-85-07 | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | (2) 24 VOLT NPP60 CATERPILLAR | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK 1OF2-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK 2OF2-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | CONVEYOR INCLINE APPROX | |
| MACHINERY & EQUIPMENT | $0.00 | SWF 1T4 TRAYMATIC BOX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | SWF 1T6 TRAYMATIC BOX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | FIRE ALARM SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | GRAVITY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | GRAVITY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | GRAVITY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | MANUAL PALLET TRUCK | |
| MACHINERY & EQUIPMENT | $0.00 | STRETCH WRAP MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | THERMAL TRANSFER LABEL PRINTER | |
| MACHINERY & EQUIPMENT | $0.00 | STRAPPING EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | GBC I.D. SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | AUDIOMETRIC EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | SOUND PROOF BOOTH | |
| MACHINERY & EQUIPMENT | $0.00 | (1) INTOXILYZER | |
| MACHINERY & EQUIPMENT | $0.00 | SCALE - W/BASE | |
| MACHINERY & EQUIPMENT | $0.00 | CO2 HEADSPACE ANALYZER | |
| MACHINERY & EQUIPMENT | $0.00 | PROCESSOR PIPING 1/4IN TO 4IN | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL POWER DISTRIBUTION | |
| MACHINERY & EQUIPMENT | $0.00 | 2500 AMP BOLTED | |
| MACHINERY & EQUIPMENT | $0.00 | 1200 AMP M.L.O. | |
| MACHINERY & EQUIPMENT | $0.00 | 800 AMP M.L.O. | |
| MACHINERY & EQUIPMENT | $0.00 | MC-3 MOTOR CONTROL | |
| MACHINERY & EQUIPMENT | $0.00 | MC-4 MOTOR CONTROL | |
| MACHINERY & EQUIPMENT | $0.00 | MC-5 MOTOR CONTROL | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL WORK ON | |
| MACHINERY & EQUIPMENT | $0.00 | LABOR & MATERIALS FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (18) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (20) LOCKER CABINETS | |
| MACHINERY & EQUIPMENT | $0.00 | SULLAIR VACUUM SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | COLUMN DAVIT W/30" BOOM | |
| MACHINERY & EQUIPMENT | $0.00 | DYNEVAC RETRACTABLE | |
| MACHINERY & EQUIPMENT | $0.00 | INDUSTRIAL SCIENTIFIC MONITOR | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA MONITOR | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (45) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (1)50HP ROTARY | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GENERAL PNEUMATICS | |
| MACHINERY & EQUIPMENT | $0.00 | (1)AURORA CENTRIFUGAL | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING FOR | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL & INSTALLATION COST | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION OF | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION&ADD'L ELECTRICAL | |
| MACHINERY & EQUIPMENT | $0.00 | (1)AUGER, DRIVER & MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1)AUGER, DRIVER & MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1)AUGER, DRIVER & MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | (2)BENCH SCALES | |
| MACHINERY & EQUIPMENT | $1,639.11 | ELECTRICAL WIRING | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | 4" SUCTION LINE & INSULATION | |
| MACHINERY & EQUIPMENT | $0.00 | (3)6"X48" BOX | |
| MACHINERY & EQUIPMENT | $0.00 | MIXING STATION-100 GALLON | |
| MACHINERY & EQUIPMENT | $0.00 | CONDUITS ENCASED IN CONCRETE | |
| MACHINERY & EQUIPMENT | $0.00 | SWITCHGEAR | |
| MACHINERY & EQUIPMENT | $0.00 | 150 ADDITIONAL LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING FOR CO2 TANK | |
| MACHINERY & EQUIPMENT | $0.00 | BAND SEALER | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | CATERPILLAR NPP60 W/BATTERY | |
| MACHINERY & EQUIPMENT | $0.00 | CATERPILLAR NPP60 W/BATTERY | |
| MACHINERY & EQUIPMENT | $0.00 | CEIA THS/3F METAL DETECTOR | |
| MACHINERY & EQUIPMENT | $0.00 | CEIA THS/3F METAL DETECTOR | |
| MACHINERY & EQUIPMENT | $0.00 | (80) 50X42X45 POLY COMBO BINS | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY STORAGE DOCK | |
| MACHINERY & EQUIPMENT | $0.00 | 30 TON VERTICLE CO2 RECEIVER | |
| MACHINERY & EQUIPMENT | $12,863.52 | MATERIALS & LABOR F/RETAINING | |
| MACHINERY & EQUIPMENT | $182,155.68 | REFRIGERATION F/THE INCREASE | |
| MACHINERY & EQUIPMENT | $16,193.88 | LABOR & MATERIALS TO INSTALL | |
| MACHINERY & EQUIPMENT | $24,919.92 | MODIFY EXISTING CHILLERS | |
| MACHINERY & EQUIPMENT | $21,405.96 | (1) RECONDITIONED WATER CHILLE | |
| MACHINERY & EQUIPMENT | $9,578.88 | (3) 6" GORMAN RUPP PUMPS | |
| MACHINERY & EQUIPMENT | $22,889.52 | ELECTRICAL INSTALLATION IN | |
| MACHINERY & EQUIPMENT | $0.00 | WATER RECLAMATION FILTRATION | |
| MACHINERY & EQUIPMENT | $0.00 | TRICLOVER PUMP W/3 HP MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | PRESSURE WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | ICE BLOWING SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | 16 STA. GRADER & DISCHARGE LAN | |
| MACHINERY & EQUIPMENT | $0.00 | STEAM WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | 75 HP AERATOR & ACCESSORIES | |
| MACHINERY & EQUIPMENT | $0.00 | MORRIS WATER RECHILLER | |
| MACHINERY & EQUIPMENT | $204,082.62 | 1.5 MILLION GAL LIQUID TANK | |
| MACHINERY & EQUIPMENT | $0.00 | AUTO EXTERNAL DEFIBRILATOR | |
| MACHINERY & EQUIPMENT | $0.00 | LEASE BUY OUT WEIGH/PRICE | |
| MACHINERY & EQUIPMENT | $0.00 | TRUCK PARKING, SILER CITY | |
| MACHINERY & EQUIPMENT | $0.00 | CONCRETE PAD AT EYEWASH STA. | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING & INSTALLATION OF TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | GOULDS PUMP MODEL 3410M | |
| MACHINERY & EQUIPMENT | $0.00 | GOULDS PUMP MODEL 3410M | |
| MACHINERY & EQUIPMENT | $0.00 | TANK & PUMP PADS FOR WATER TNK | |
| MACHINERY & EQUIPMENT | $0.00 | INSULLATION FOR LINES TO NEW | |
| MACHINERY & EQUIPMENT | $0.00 | COOLING TOWER CATWALKS | |
| MACHINERY & EQUIPMENT | $0.00 | BACKFLOW PREVENTER | |
| MACHINERY & EQUIPMENT | $144,108.09 | SILER CONDENSATION CONTROL SYS | |
| MACHINERY & EQUIPMENT | $22,478.41 | LINEAR DIFFUSER | |
| MACHINERY & EQUIPMENT | $128,951.58 | DEHUMIDIFIER | |
| MACHINERY & EQUIPMENT | $81,443.01 | DESICCANT UNIT | |
| MACHINERY & EQUIPMENT | $9,816.60 | 6" PROCESS WATER LINE PROJECT | |
| MACHINERY & EQUIPMENT | $14,824.50 | COMPRESSOR & ELECTRICAL UPGRAD | |
| MACHINERY & EQUIPMENT | $1,179.12 | CATWALK | |
| MACHINERY & EQUIPMENT | $1,540.00 | CATWALK AROUND HM-2 PROJECT | |
| MACHINERY & EQUIPMENT | $340.90 | CONDENSATION CONTROL SYSTEM | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $584.64 | INSTALL CAMERA DVR W/UPGRADE | |
| MACHINERY & EQUIPMENT | $224.00 | INST DAY/NIGHT CAMERA&MONITOR | |
| MACHINERY & EQUIPMENT | $340.00 | INSTALL SECURITY ON DOOR - 1 | |
| MACHINERY & EQUIPMENT | $239.36 | INST SECURITY ON DOOR - 2 | |
| MACHINERY & EQUIPMENT | $239.36 | INSTL SCRTY UPGD ON DOOR - 3 | |
| MACHINERY & EQUIPMENT | $230.00 | INSTL SCRTY ON DOOR - 4 | |
| MACHINERY & EQUIPMENT | $239.36 | INST SCRTY ON DOOR - 5 | |
| MACHINERY & EQUIPMENT | $239.36 | INST SCRTY ON DOOR - 6 | |
| MACHINERY & EQUIPMENT | $733.36 | KEYSCANN SYSTEM W/SOFTWARE | |
| MACHINERY & EQUIPMENT | $277.36 | INST CBLS/DATA LINES GUARDSHAC | |
| MACHINERY & EQUIPMENT | $4,324.80 | BOILER REPLACEMENT-LEASEBUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | CEIA THS/3F METAL DETECTOR | |
| MACHINERY & EQUIPMENT | $100.00 | TIME CLOCKS + SET UP | |
| MACHINERY & EQUIPMENT | $6,232.32 | VOONER LIQUID RING SEAL PUMP | |
| MACHINERY & EQUIPMENT | $4,399.20 | PIPING & FREIGHT FOR CROPPER | |
| MACHINERY & EQUIPMENT | $0.00 | AUTO REHANG & AMONIA DETECTOR | |
| MACHINERY & EQUIPMENT | $9,582.72 | PRODUCTION LABELING SYSTEM | |
| MACHINERY & EQUIPMENT | $8,004.48 | HYDRALIC POWER UNIT | |
| MACHINERY & EQUIPMENT | $4,583.76 | DELTA WYE COMBO MOTOR STATER | |
| MACHINERY & EQUIPMENT | $18,632.90 | PIPIMG & MISC PARTS | |
| MACHINERY & EQUIPMENT | $9,642.50 | CFS SCALE & LABELING | |
| MACHINERY & EQUIPMENT | $14,148.20 | BERRY WATER REUSE SCREEN | |
| MACHINERY & EQUIPMENT | $26,310.90 | FOOT PICKER 4 | |
| MACHINERY & EQUIPMENT | $27,748.60 | BERRY PAW CHILLER 40"WX16FT L | |
| MACHINERY & EQUIPMENT | $0.00 | SCALE PLATFORM F MORSE | |
| MACHINERY & EQUIPMENT | $0.00 | MODEL 6000 WING PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | MODEL 6000 WING PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | WING PROCESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | WING MACHINES | |
| MACHINERY & EQUIPMENT | $0.00 | WING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | WING CONVEYOR #1 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) WING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) WING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) WING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | CENTRAL HYDRAULIC SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PERSONNEL STAND FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BREAST HALF | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BENCH SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BENCH SCALE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DRIVE UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) REX DOUBLE CHAIN | |
| MACHINERY & EQUIPMENT | $0.00 | (1) REX DOUBLE CHAIN | |
| MACHINERY & EQUIPMENT | $0.00 | (1) REX DOUBLE CHAN | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (1) 18" TRANSFER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GRAVITY ROLLER 2" PVC | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 24" TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 18" FLAT CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 24" TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) INTRA/SERIES 800 STRAIGHT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 8" INTRALOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 6" TRANSFER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 6" TRANSFER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 12" WIDE INTRALOX | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BOX ICER | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION & PLUMBING | |
| MACHINERY & EQUIPMENT | $0.00 | INTERLOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | WIDE BELT | |
| MACHINERY & EQUIPMENT | $0.00 | BI-1 BOX ICER | |
| MACHINERY & EQUIPMENT | $0.00 | MAREL WING SIZER | |
| MACHINERY & EQUIPMENT | $0.00 | CEIA METAL DETECTOR/CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | HOUSING FOR LIQUID COOLING | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRIC PANEL | |
| MACHINERY & EQUIPMENT | $0.00 | MARINATED PACK OFF LINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PEDCO/CEIA MODEL THS/3F | |
| MACHINERY & EQUIPMENT | $0.00 | SPARE PARTS KIT F/JOHNSON | |
| MACHINERY & EQUIPMENT | $0.00 | SIZING CAPACITY UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | MAX OUT SIZER | |
| MACHINERY & EQUIPMENT | $0.00 | CT CONVEYORS | |
| MACHINERY & EQUIPMENT | $0.00 | DSI SOFTWARE UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | SS TABLE | |
| MACHINERY & EQUIPMENT | $0.00 | HM-2 FOODCRAFT HALVING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | WORK PLATFORM FOR FLATTNER | |
| MACHINERY & EQUIPMENT | $0.00 | PRESS & BELT FOR FLATTNER | |
| MACHINERY & EQUIPMENT | $0.00 | VACUM SEALER-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | JOHNSON SPLITTERFRONT PORT | |
| MACHINERY & EQUIPMENT | $2,772.00 | 4OZ PORTION MOLDS-14 | |
| MACHINERY & EQUIPMENT | $4,752.00 | CODE 3161 MOLDS-24 | |
| MACHINERY & EQUIPMENT | $0.00 | #3027/3166 TSM PORTION MOLDS | |
| MACHINERY & EQUIPMENT | $0.00 | #3242 TSM PORTION MOLDS | |
| MACHINERY & EQUIPMENT | $0.00 | #3161 TSM PORTION MOLDS | |
| MACHINERY & EQUIPMENT | $0.00 | GRADER W/INFEED UNIT-LEASE BY | |
| MACHINERY & EQUIPMENT | $1,598.66 | 28 TSM MOLDS-PORTION CONTROL | |
| MACHINERY & EQUIPMENT | $1,576.24 | 28 TSM MOLDS | |
| MACHINERY & EQUIPMENT | $0.00 | FABRICATION & INSTALLATION - | |
| MACHINERY & EQUIPMENT | $0.00 | 28 TSM MOLDS - #3162 | |
| MACHINERY & EQUIPMENT | $0.00 | MAREL LOADING CONVEYOR FOR DSI | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | DSI PORTIONER PLUS ATTACHMENTS | |
| MACHINERY & EQUIPMENT | $1,819.92 | 56-TSM PORTION MOLDS | |
| MACHINERY & EQUIPMENT | $9,982.98 | DUAL LANE SLICER | |
| MACHINERY & EQUIPMENT | $0.00 | TENDER PORTION SIZER-LEASE BYO | |
| MACHINERY & EQUIPMENT | $4,164.00 | ELEC-DUAL LANE BUTTERFLY CONV | |
| MACHINERY & EQUIPMENT | $15,618.48 | 4 DSI UPGRADE KITS(2ND DSI) | |
| MACHINERY & EQUIPMENT | $14,202.48 | PORTION TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $26,425.20 | INFEED CINVETOR SYSTEM (2NDDSI | |
| MACHINERY & EQUIPMENT | $134,756.64 | DSI PORTIONING MACHINE(2NDDSI) | |
| MACHINERY & EQUIPMENT | $8,807.76 | 4STARFLEX BAGGER SCALES | |
| MACHINERY & EQUIPMENT | $6,276.72 | DUAL LANE SLOTTED INFEED CONVY | |
| MACHINERY & EQUIPMENT | $47,712.96 | GRADER FOR 2ND DSI | |
| MACHINERY & EQUIPMENT | $48,851.08 | GLS SS METAL DETECTOR | |
| MACHINERY & EQUIPMENT | $0.00 | SINK WASH 18X18X10IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | SINK WASH 78X20X10IN SS | |
| MACHINERY & EQUIPMENT | $0.00 | 8220255 | |
| MACHINERY & EQUIPMENT | $0.00 | SHARPENER BLADE LEWIS | |
| MACHINERY & EQUIPMENT | $0.00 | 250KVA TRANSFORMER | |
| MACHINERY & EQUIPMENT | $0.00 | REWIRE ELECTRIC FOR THE | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSFORMER & SWITCHGEAR | |
| MACHINERY & EQUIPMENT | $0.00 | REC. TANK FOR | |
| MACHINERY & EQUIPMENT | $0.00 | SMALL TANK,INTAKE&EXHAUST | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BOX ICER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 12" TRANSFER CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | WEIGH TRONIX SCALE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | WEIGH TRONIX SCALE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | (3) 10LB OVER/UNDER SCALES | |
| MACHINERY & EQUIPMENT | $0.00 | KNIFE SHARPENER | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | DUCTWORK ON ACU AIR UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PEDCO/CEIA MODEL THS/3F | |
| MACHINERY & EQUIPMENT | $0.00 | SS SIDE LOAD VAT DUMPER | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION OF | |
| MACHINERY & EQUIPMENT | $741.04 | REBUILD EXISTING FRONTHALF | |
| MACHINERY & EQUIPMENT | $0.00 | MULTIVAC VACUUM PACKAGING MACH | |
| MACHINERY & EQUIPMENT | $0.00 | LEASE BUY OUT VAC MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | POLY CLIP MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | MODIFY BIN WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | BETTCHER AIRSHIRZ W/4" BLADE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 350 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | F/N MODEL 620 AIRMAX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | MODIFY BIN WASHER (FREIGHT) | |
| MACHINERY & EQUIPMENT | $0.00 | LEG SIZING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | CVP PACKING MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | 50 DEGREE ROOM | |
| MACHINERY & EQUIPMENT | $0.00 | INJECTSTAR INJECTOR | |
| MACHINERY & EQUIPMENT | $0.00 | MAREL DEBONING SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | MAREL DEBONING SYS #2-LEASE BY | |
| MACHINERY & EQUIPMENT | $26,238.65 | 2 CONVEYORS-DEBONING | |
| MACHINERY & EQUIPMENT | $3,514.08 | SINGLE LANE GRADER | |
| MACHINERY & EQUIPMENT | $77,150.16 | MP720 QC SIMPLE MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | AIR CURTAINS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GAS FIRED MAKE UP AIR UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK-LEASE BUYOUT | |
| MACHINERY & EQUIPMENT | $0.00 | PRESS DAKE MODEL 50H SN153849 | |
| MACHINERY & EQUIPMENT | $0.00 | GRP OF MISC TOOLS C/O VICES | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GEAR DRIVE ENGINE | |
| MACHINERY & EQUIPMENT | $0.00 | HYDRAULIC PRESS | |
| MACHINERY & EQUIPMENT | $0.00 | MILLER DIALARC WELDER | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD SCREW AIR COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | IRRIGATION SYSTEM PASTURELAND | |
| MACHINERY & EQUIPMENT | $0.00 | TRACTOR FARM INTERNATIONAL 464 | |
| MACHINERY & EQUIPMENT | $0.00 | INTERNATIONAL FARM TRACTOR | |
| MACHINERY & EQUIPMENT | $0.00 | 1984 BULLDOZER | |
| MACHINERY & EQUIPMENT | $0.00 | 9 SHANK TILLER | |
| MACHINERY & EQUIPMENT | $0.00 | USED TANDEM HARROW | |
| MACHINERY & EQUIPMENT | $8,773.60 | BAFFLE CURTAIN | |
| MACHINERY & EQUIPMENT | $0.00 | BERKELEY 6 STAGE | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | AQ II BLADDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP CONTROLLER FOR | |
| MACHINERY & EQUIPMENT | $0.00 | AIR COMPRESSOR FOR | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR CART FOR WELL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10HP SS AQUA- | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSDUCERS, TRACKS | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSDUCERS, TRACKS | |

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | TRANSDUCERS, TRACKS | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSDUCERS, TRACKS | |
| MACHINERY & EQUIPMENT | $0.00 | LAGOON PUMPING | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL WIRING FOR LAGOON | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING & STEEL PLATES | |
| MACHINERY & EQUIPMENT | $0.00 | IRRIGATION PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | 60 HP MOTOR FOR | |
| MACHINERY & EQUIPMENT | $0.00 | BERMAD 6" FLANGE | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING FOR IRRIGATION | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF PIPING | |
| MACHINERY & EQUIPMENT | $0.00 | TRAILER CATTLE HADLEY | |
| MACHINERY & EQUIPMENT | $0.00 | BALER HAY ROUND NEW HOLLAND | |
| MACHINERY & EQUIPMENT | $0.00 | SPREADER INTERNATIONAL | |
| MACHINERY & EQUIPMENT | $0.00 | BALE MOVER NEW HOLLAND | |
| MACHINERY & EQUIPMENT | $0.00 | HAYBINE NEW HOLLAND | |
| MACHINERY & EQUIPMENT | $0.00 | (1) KELLY FRONT-END | |
| MACHINERY & EQUIPMENT | $0.00 | HARDEE ROTARY CUTTER | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD ENGINE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 7.5 HP AQUA-JET | |
| MACHINERY & EQUIPMENT | $0.00 | HAY RAKE | |
| MACHINERY & EQUIPMENT | $9,116.00 | LINE FOR WASTEWATER | |
| MACHINERY & EQUIPMENT | $3,869.00 | 3440 LF OF 8" SDR 17 PIPE | |
| MACHINERY & EQUIPMENT | $22,843.04 | PIPELINE REPAIR-WASTEWATER | |
| MACHINERY & EQUIPMENT | $8,441.82 | KABOTA MODEL RTV-500-A | |
| MACHINERY & EQUIPMENT | $0.00 | TANK LUNG 500 GAL CAP STL | |
| MACHINERY & EQUIPMENT | $0.00 | (2) WASTE WATER CATCH PANS W/ | |
| MACHINERY & EQUIPMENT | $0.00 | GORMAN PUMP ROTATING ASSEMBLY | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING INSULATION - MATERIALS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 38X12FT FEATHER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 38X12FT OFFAL | |
| MACHINERY & EQUIPMENT | $0.00 | GORMAN RUPP TRASH | |
| MACHINERY & EQUIPMENT | $0.00 | HYDROMATIC SEWAGE PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | HYDROMATIC SEWAGE PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | HYDROMATIC SEWAGE PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | TANK #1 FOR | |
| MACHINERY & EQUIPMENT | $0.00 | TANK #2 FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GORMAN RUPP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BARNES GRINDER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) GOULDS WASTE WATER PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | OFFAL AUGERS & STEEL | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (1) 1000 GAL. TANK | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 1,000 GAL. TANK | |
| MACHINERY & EQUIPMENT | $0.00 | CYLINDERS & PIPING FOR | |
| MACHINERY & EQUIPMENT | $1,825.46 | CONCRETE SLABS FOR | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL PANEL | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL MATERIALS & LABOR | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION CATWALK & TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF PIPING | |
| MACHINERY & EQUIPMENT | $0.00 | BALDOR MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILT NASH VACUUM PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | CL-1002 NASH VACUUM PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | CL-1002 NASH VACUUM PUMP | |
| MACHINERY & EQUIPMENT | $14,766.84 | CONCRETE DIKING & WATER CONROL | |
| MACHINERY & EQUIPMENT | $0.00 | GREASE REMOVAL SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | MODEL U6B60 CENTRIFUGAL | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA REFRIGERATION SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA REFRIGERATION SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATE ICE AUGERS | |
| MACHINERY & EQUIPMENT | $0.00 | REFRIGERATION EQUIP | |
| MACHINERY & EQUIPMENT | $0.00 | FRICK RWBII-76 ROTARY COMPRESS | |
| MACHINERY & EQUIPMENT | $0.00 | STARTER & ELECTRICAL FOR | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING WORK | |
| MACHINERY & EQUIPMENT | $0.00 | REFRIGERATION UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | FLOOR SCREW CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | SCREW CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) PMCA 475 | |
| MACHINERY & EQUIPMENT | $0.00 | (1) SCREW CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 9X45' ICE | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 9X10' ICE | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILD AMMONIA | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA MONITOR W/CHARGER, | |
| MACHINERY & EQUIPMENT | $0.00 | STEEL WORK FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (6) RELIEF VALVES | |
| MACHINERY & EQUIPMENT | $0.00 | DANIELS SIGHT GLASS | |
| MACHINERY & EQUIPMENT | $0.00 | (1)VILTER VERTICAL OIL | |
| MACHINERY & EQUIPMENT | $0.00 | (1)VILTER VERTICAL OIL | |
| MACHINERY & EQUIPMENT | $0.00 | RELIEF HEADER | |
| MACHINERY & EQUIPMENT | $0.00 | 4" RELIEF HEADER-VILTER | |
| MACHINERY & EQUIPMENT | $0.00 | NEW SUCTION PIPING ON | |
| MACHINERY & EQUIPMENT | $0.00 | (1) REBUILT VILTER AMMONIA | |
| MACHINERY & EQUIPMENT | $0.00 | EVAPORATOR | |
| MACHINERY & EQUIPMENT | $0.00 | CORNELL AMMONIA PUMP (2CB5-4) | |
| MACHINERY & EQUIPMENT | $0.00 | SUCTION LINE-PITTSBORO | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | LIQUID DUMP TRAP | |
| MACHINERY & EQUIPMENT | $0.00 | EVAPORATIVE CONDENSOR | |
| MACHINERY & EQUIPMENT | $0.00 | 200HP FRICK COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | FLOOR & ICE AUGER REPLACEMENT | |
| MACHINERY & EQUIPMENT | $0.00 | PITTSBORO ICE DELIVERY SYSTEM | |
| MACHINERY & EQUIPMENT | $4,138.25 | SAFETY CATWALKS FOR CONDENSORS | |
| MACHINERY & EQUIPMENT | $0.00 | REFRIGERATION OIL POTS | |
| MACHINERY & EQUIPMENT | $0.00 | REINSULATE AMMONIA PIPES | |
| MACHINERY & EQUIPMENT | $0.00 | EVAPORATIVE CONDENSOR | |
| MACHINERY & EQUIPMENT | $0.00 | AIR DRYER FOR COMPRESSED AIR | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA RECRLTN TANK/REFIG SYS | |
| MACHINERY & EQUIPMENT | $0.00 | CHILL WATER TANK-FIBERGLASS | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA RECEIVER (TANK0 | |
| MACHINERY & EQUIPMENT | $0.00 | ICE MAKR RM,SPPT STEEL,SS CNVR | |
| MACHINERY & EQUIPMENT | $0.00 | CONDENSER EC-2 | |
| MACHINERY & EQUIPMENT | $9,048.48 | PANEL CHANGE OUT & MISC PARTS | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY CHARGER MODEL OLRO480 | |
| MACHINERY & EQUIPMENT | $0.00 | CHARGER DOUGLAS MODEL GM450A | |
| MACHINERY & EQUIPMENT | $0.00 | 5 STAINLESS STEEL TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | 5 STAINLESS STEEL TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) ROLLING DOOR W/ | |
| MACHINERY & EQUIPMENT | $0.00 | AIR CURTAIN BLOWERS | |
| MACHINERY & EQUIPMENT | $0.00 | (1) 10 TON AIR UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) COOLER ROOM COIL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) COOLER ROOM COIL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) COOLER ROOM COIL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) COOLER ROOM COIL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DEFROST KIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DEFROST KIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DEFROST KIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) DEFROST KIT | |
| MACHINERY & EQUIPMENT | $0.00 | (1) LIQUID RECIRCULATOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) RXB-39 SCREW COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | MOTOR PLUS PACKAGE | |
| MACHINERY & EQUIPMENT | $0.00 | REFRIGERATION EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | SWITCHGEAR-COOLER | |
| MACHINERY & EQUIPMENT | $0.00 | ROLLING STEEL DOORS | |
| MACHINERY & EQUIPMENT | $0.00 | DOCK LEVELERS AND | |
| MACHINERY & EQUIPMENT | $14,893.20 | CO2 DETECTION & VENTILATION | |
| MACHINERY & EQUIPMENT | $12,794.32 | PALLETIZING STATION | |
| MACHINERY & EQUIPMENT | $0.00 | SWF 1T4 TRAYMATIC BOX MACHINE | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | SWF 1T6 TRAYMATIC BOX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | HAND OPERATED PALLET JACK FOR | |
| MACHINERY & EQUIPMENT | $0.00 | FIRE ALARM SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | SIMPLEX FIRE CONTROL PANEL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) BOX MACHINE | |
| MACHINERY & EQUIPMENT | $0.00 | EMPTY BOX CONVEYOR | |
| MACHINERY & EQUIPMENT | $0.00 | THERMAL TRANSFER LABEL PRINTER | |
| MACHINERY & EQUIPMENT | $0.00 | STRAPPING EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE MODEL S10 ADH W/FILTER | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE MODEL S10 ADH W/FILTER | |
| MACHINERY & EQUIPMENT | $0.00 | ENCLOSURE ACOUSTICAL MODEL | |
| MACHINERY & EQUIPMENT | $0.00 | AUDIOMETER FOR | |
| MACHINERY & EQUIPMENT | $0.00 | (1) AUDIOMETER | |
| MACHINERY & EQUIPMENT | $0.00 | INTOXILYZER 200D | |
| MACHINERY & EQUIPMENT | $0.00 | (1) SEARS REFRIGERATOR | |
| MACHINERY & EQUIPMENT | $0.00 | MOCON CO2 ANALYZER | |
| MACHINERY & EQUIPMENT | $0.00 | LIGHTNING LUMINOMETER | |
| MACHINERY & EQUIPMENT | $0.00 | AUTOCLAVE/STERILIZER | |
| MACHINERY & EQUIPMENT | $0.00 | QA DATA COLLECTION SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | PROCESS PIPING 1/4IN TO 4IN | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL POWER DISTRIBUTION | |
| MACHINERY & EQUIPMENT | $0.00 | CROSSOVER BRIDGE 4 STEP | |
| MACHINERY & EQUIPMENT | $0.00 | HEATER MARKEL MODEL 198TE | |
| MACHINERY & EQUIPMENT | $0.00 | SCALE (60X10 WELDTEC) WITH UMC | |
| MACHINERY & EQUIPMENT | $0.00 | COIL UNIT (2) | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR UNIT (2) | |
| MACHINERY & EQUIPMENT | $0.00 | COIL UNITS - PLUS INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | COMPRESSOR UNIT (1) | |
| MACHINERY & EQUIPMENT | $0.00 | 2 14 GAUGE STAINLESS STEEL | |
| MACHINERY & EQUIPMENT | $0.00 | MASTER OIL SCRUBBER N.B-6858 | |
| MACHINERY & EQUIPMENT | $0.00 | PANEL INSULATION | |
| MACHINERY & EQUIPMENT | $0.00 | ONE MILLON GALLON WATER TANK | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP FOR WATER TANK | |
| MACHINERY & EQUIPMENT | $0.00 | VS3-CB CENT PUMP MS 1 OF 2 | |
| MACHINERY & EQUIPMENT | $0.00 | VG3-CB CENT PUMP MS 2 OF 2 | |
| MACHINERY & EQUIPMENT | $0.00 | FREEZER WALLS & DOORS | |
| MACHINERY & EQUIPMENT | $0.00 | 7 1/2 HP SUBMERSIBLE PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | 7 1/2 HP SUBMERSIBLE PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | 1 GOULD 5 HP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | 1 GOULD 5 HP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | 1 GOULD 11/2 HP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1) THERMEFFICIENT- | |
| MACHINERY & EQUIPMENT | $0.00 | TANK FOR DIRECT | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | PUMPS FOR DIRECT | |
| MACHINERY & EQUIPMENT | $0.00 | PAD FOR DIRECT | |
| MACHINERY & EQUIPMENT | $0.00 | PIPING FOR DIRECT | |
| MACHINERY & EQUIPMENT | $0.00 | 1990 GREGORY FORKLIFT | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (50) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | (13) LOCKERS | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSFORMER & SWITCHGEAR | |
| MACHINERY & EQUIPMENT | $0.00 | UPGRADE ELECTRICAL | |
| MACHINERY & EQUIPMENT | $0.00 | (1) USED CONDENSER | |
| MACHINERY & EQUIPMENT | $0.00 | (1)REZNOR GAS MAKE-UP | |
| MACHINERY & EQUIPMENT | $0.00 | AIR DISTRIBUTION (DUCT) | |
| MACHINERY & EQUIPMENT | $0.00 | (1)FALL RESCUE WORK | |
| MACHINERY & EQUIPMENT | $0.00 | COLUMN DAVIT W/30" BOOM | |
| MACHINERY & EQUIPMENT | $0.00 | INDUSTRIAL SCIENTIFIC MONITOR | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (35) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | (43) STACKABLE | |
| MACHINERY & EQUIPMENT | $0.00 | RETUBED BOILER | |
| MACHINERY & EQUIPMENT | $0.00 | REBUILT BACK DOOR | |
| MACHINERY & EQUIPMENT | $0.00 | OTHER MODIFICATIONS | |
| MACHINERY & EQUIPMENT | $6,706.43 | ELECTRICAL - EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | HOUSING FOR AIR COMPRESSORS | |
| MACHINERY & EQUIPMENT | $0.00 | C & D BATTREY | |
| MACHINERY & EQUIPMENT | $0.00 | C & D CHARGER | |
| MACHINERY & EQUIPMENT | $0.00 | VERTICAL ACCUMULATOR W/ | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | (1)FRANKLIN ELECTRIC PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | (1)AIRLESS PAINT | |
| MACHINERY & EQUIPMENT | $0.00 | ROTOJET PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | HIGH PRESSURE CLEAN UP PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | INTERCOOLER | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | 2 SS ROLLING DOORS | |
| MACHINERY & EQUIPMENT | $0.00 | RIB CAGE CHILLING | |
| MACHINERY & EQUIPMENT | $0.00 | SHELVING  CENTRAL RECEIVING | |
| MACHINERY & EQUIPMENT | $0.00 | 50 HP AIR COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | 30X84 240GL 200PSI VERT TANK | |
| MACHINERY & EQUIPMENT | $0.00 | 30X72 200GL 200PSI VER TANK/DR | |
| MACHINERY & EQUIPMENT | $0.00 | INSTALLATION OF EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | MODEL OR-08-PS ORIVAL FILTER | |
| MACHINERY & EQUIPMENT | $0.00 | TRASH COMPACTOR-PITTSBORO | |
| MACHINERY & EQUIPMENT | $0.00 | (40) 50X42X45 POLY COMBO BINS | |
| MACHINERY & EQUIPMENT | $12,048.12 | ICE AUGERS F/PITTSBORO | |
| MACHINERY & EQUIPMENT | $17,280.36 | CIP SYSTEM F/BREAST PUMP | |
| MACHINERY & EQUIPMENT | $144,768.24 | ADDITIONAL CONVEYORS FOR PITTS | |
| MACHINERY & EQUIPMENT | $39,456.72 | ELECTRICAL INSTALLATION F/PITT | |
| MACHINERY & EQUIPMENT | $749.12 | 200HP SCREW CONVEYOR | |
| MACHINERY & EQUIPMENT | $764.16 | VILTER MODEL 436 COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | AUTO EXTERNAL DEFIBRILATOR | |
| MACHINERY & EQUIPMENT | $0.00 | HOT WATER HEATER | |
| MACHINERY & EQUIPMENT | $0.00 | HOT WATER HEATER | |
| MACHINERY & EQUIPMENT | $25,994.81 | PAINT MILLION GALLON TANK | |
| MACHINERY & EQUIPMENT | $6,720.00 | 60HP MOTOR & VARIABLE DRIVE | |
| MACHINERY & EQUIPMENT | $11,864.80 | CONVEYORS | |
| MACHINERY & EQUIPMENT | $18,860.05 | DESICCANT WHEEL FOR ACUAIR UNI | |
| MACHINERY & EQUIPMENT | $3,164.70 | PLATFORM MODIFICATIONS | |
| MACHINERY & EQUIPMENT | $353.50 | ROOFTOP UNIT CONTROLS | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP, PANEL & WATER FILTER SYS | |
| MACHINERY & EQUIPMENT | $2,902.27 | SECURITY & ALARM INSTALL | |
| MACHINERY & EQUIPMENT | $100.00 | TIME CLOCKS + SET UP | |
| MACHINERY & EQUIPMENT | $350.49 | SECURITY & ALARM INSTALL | |
| MACHINERY & EQUIPMENT | $9,582.72 | PRODUCTION LABELING SYSTEM | |
| MACHINERY & EQUIPMENT | $6,776.60 | IBM XSERIES X3650 3.00G 4 I/O | |
| MACHINERY & EQUIPMENT | $184,077.36 | NIM-PF-16050-060W ICE MAKER SY | |
| MACHINERY & EQUIPMENT | $0.00 | AMMONIA CHILLER | |
| MACHINERY & EQUIPMENT | $0.00 | 20,000 GAL CHILLER WATER TANK | |
| MACHINERY & EQUIPMENT | $0.00 | TENDER PRESS | |
| MACHINERY & EQUIPMENT | $0.00 | SFS-10 SEMI SCALE LOADER WITH | |
| MACHINERY & EQUIPMENT | $0.00 | 8" VC CAT PUMP W/CONTROL PANEL | |

# TOWNSENDS, INC.
## 10-14092 (CSS)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | MULTIVAC C-500 DOUBLE CHAMBER | |
| MACHINERY & EQUIPMENT | $0.00 | FPEC 5000LB VT85 VACUUM TUMBLE | |
| MACHINERY & EQUIPMENT | $0.00 | SFS10 SEMI SCALE LOADER W/AUTO | |
| MACHINERY & EQUIPMENT | $0.00 | VACUUM TUMBLER CO2 DOOR | |
| MACHINERY & EQUIPMENT | $4,448.64 | STAR FLEX SEMI-SCALE BAGGERS-3 | |
| MACHINERY & EQUIPMENT | $23,231.04 | VACCUM TUMBLER&2 SEAL MACHINES | |
| MACHINERY & EQUIPMENT | $0.00 | STRIP & DICING MACHINE-LEASEBY | |
| MACHINERY & EQUIPMENT | $1,345,891.36 | ZENTOX WATER RE-USE SYSTEM | |
| MACHINERY & EQUIPMENT | $39,665.76 | MAIN HEADER | |
| MACHINERY & EQUIPMENT | $7,663.60 | (3) GORMAN RUPP PUMP | |
| MACHINERY & EQUIPMENT | $5,699.76 | ORIVAL WATER FILTER | |
| MACHINERY & EQUIPMENT | $12,047.20 | ELECTRICAL INSTALLATION FOR | |
| MACHINERY & EQUIPMENT | $26,192.10 | LAMELLA CLARIFIER SYSTEM | |
| MACHINERY & EQUIPMENT | $1,641.12 | USED FRC DAF UNIT FOR | |
| MACHINERY & EQUIPMENT | $0.00 | OZONE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | HOPPER SURGE BEEHIVE MACH CO | |
| MACHINERY & EQUIPMENT | $0.00 | HOPPER SURGE BEEHIVE MACH CO | |
| MACHINERY & EQUIPMENT | $0.00 | BLENDER DUAL RIBBON BEEHIVE | |
| MACHINERY & EQUIPMENT | $0.00 | HOPPER VACUUM BEEHIVE MACH CO | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP MEAT BEEHIVE MACH CO | |
| MACHINERY & EQUIPMENT | $0.00 | VOTATOR = 6" X 72" | |
| MACHINERY & EQUIPMENT | $0.00 | HEAT EXCHANGER & DEBONER | |
| MACHINERY & EQUIPMENT | $0.00 | HEAT EXCHANGER | |
| MACHINERY & EQUIPMENT | $0.00 | MEATMAKER DEBONER | |
| MACHINERY & EQUIPMENT | $0.00 | WEILER GRINDER & TUBE | |
| MACHINERY & EQUIPMENT | $0.00 | PIVOT DUMPER | |
| MACHINERY & EQUIPMENT | $0.00 | 1 STAINLESS STEEL HOPPER | |
| MACHINERY & EQUIPMENT | $0.00 | EXTEND HOPPER #2 | |
| MACHINERY & EQUIPMENT | $0.00 | CLEAN UP CART | |
| MACHINERY & EQUIPMENT | $0.00 | CLEAN UP CART | |
| MACHINERY & EQUIPMENT | $0.00 | CLEAN UP CART | |
| MACHINERY & EQUIPMENT | $0.00 | EXTEND HOPPER #1 | |
| MACHINERY & EQUIPMENT | $0.00 | FAIRBANKS SCALES | |
| MACHINERY & EQUIPMENT | $0.00 | FAIRBANKS SCALES | |
| MACHINERY & EQUIPMENT | $0.00 | 18 STAINLESS STEEL POULTRY | |
| MACHINERY & EQUIPMENT | $0.00 | MISC INSTALLATION PARTS | |
| MACHINERY & EQUIPMENT | $0.00 | (20) BIRD TANKS | |
| MACHINERY & EQUIPMENT | $0.00 | 304 STAINLESS STEEL POULTRY | |
| MACHINERY & EQUIPMENT | $0.00 | FREIGHT CHARGES | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACEMENT OF GRINDER AUGER | |
| MACHINERY & EQUIPMENT | $0.00 | 15 STAINLESS STEEL VATS | |
| MACHINERY & EQUIPMENT | $0.00 | 10 STAINLESS STEEL VATS | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP W/MOTOR | |

Page Subtotals: $1,466,480.58

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL PAN | |
| MACHINERY & EQUIPMENT | $0.00 | HOPPER FOR GRINDER TO | |
| MACHINERY & EQUIPMENT | $0.00 | HEAD ASSEMBLY FOR GRINDER | |
| MACHINERY & EQUIPMENT | $0.00 | OUTER RING FOR GRINDER TO | |
| MACHINERY & EQUIPMENT | $0.00 | INNER RING FOR GRINDER TO | |
| MACHINERY & EQUIPMENT | $0.00 | TRANSITION TUBE FOR GRINDER | |
| MACHINERY & EQUIPMENT | $0.00 | (1) VOTATOR MODEL 6SSHE, | |
| MACHINERY & EQUIPMENT | $0.00 | INSULATION OF | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | STAINLESS STEEL CHILL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | REPLACE GEAR BOX ON WEILER | |
| MACHINERY & EQUIPMENT | $0.00 | METAL DETECTION SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | (1) CONVERSION KIT FOR | |
| MACHINERY & EQUIPMENT | $0.00 | SONIC SIFTER | |
| MACHINERY & EQUIPMENT | $0.00 | SONIC SIFTER-PIPING AND | |

Page Subtotals:        $0.00

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | METAL DETECTOR | |
| MACHINERY & EQUIPMENT | $0.00 | 100 HP MOTOR | |
| MACHINERY & EQUIPMENT | $0.00 | PALLET JACK | |
| MACHINERY & EQUIPMENT | $0.00 | YALE MOTORIZED HAND TRUCK | |
| MACHINERY & EQUIPMENT | $0.00 | WAUKESHA 224 PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | SURGE HOPPER | |
| MACHINERY & EQUIPMENT | $0.00 | MSC MEAT PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | WAUKESHA MODEL 224 PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | ELECTRICAL INSTALLATION | |
| MACHINERY & EQUIPMENT | $0.00 | DUCTWORK ON ACU AIR UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | MODEL 500 MSC ANALYZER | |
| MACHINERY & EQUIPMENT | $0.00 | ROTO SCREEN   FLEET CAPITAL | |
| MACHINERY & EQUIPMENT | $0.00 | (2) MSC METAL DETECTORS | |
| MACHINERY & EQUIPMENT | $0.00 | YALE MOTORIZED HAND TRUCK | |
| MACHINERY & EQUIPMENT | $0.00 | GRNDER,HEAT EXCHNG,METAL DECTR | |
| MACHINERY & EQUIPMENT | $92,983.02 | RELCT VOTATOR VALVE STATION & | |
| MACHINERY & EQUIPMENT | $6,321.86 | 4.3 DIAMETER APERTURE HEAD | |
| MACHINERY & EQUIPMENT | $3,583.62 | STAINLESS STEEL PUMP HOPPER | |
| MACHINERY & EQUIPMENT | $4,586.38 | ROUGHNECK 4'X4' 5000LB SCALE | |
| MACHINERY & EQUIPMENT | $2,722.86 | NEAR INFARED(NIR) ANALYZER | |
| MACHINERY & EQUIPMENT | $0.00 | 1986 GREAT DANE STORAGE TRL. | |
| MACHINERY & EQUIPMENT | $0.00 | TANK CU 10000 GAL CAP HORIZ | |
| MACHINERY & EQUIPMENT | $0.00 | TANK HW 10000 GAL CAP HORIZ | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP FUEL W/UNDERGROUND TANK | |
| MACHINERY & EQUIPMENT | $0.00 | PUMP FUEL W/UNDERGROUND TANK | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY CHARGER BALK AMP | |
| MACHINERY & EQUIPMENT | $0.00 | BATTERY CHARGER NAPO | |
| MACHINERY & EQUIPMENT | $0.00 | AIR LIFT GRAY MODEL TNT350 | |
| MACHINERY & EQUIPMENT | $0.00 | GRINDER HI-TORQUE MODEL 105 | |
| MACHINERY & EQUIPMENT | $0.00 | MANUAL LIFT FLEET | |
| MACHINERY & EQUIPMENT | $0.00 | LANDA HIGH PRESSURE WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | FUEL ISLAND & PUMPS | |
| MACHINERY & EQUIPMENT | $0.00 | 50 KEY GUARD | |
| MACHINERY & EQUIPMENT | $0.00 | FUEL PUMP KEY | |
| MACHINERY & EQUIPMENT | $0.00 | HYD. / AIR OIL FILTER | |
| MACHINERY & EQUIPMENT | $0.00 | FREON RECLAIM UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | FREON RECLAIM UNIT | |
| MACHINERY & EQUIPMENT | $0.00 | UNDERGROUND FUEL TANK | |
| MACHINERY & EQUIPMENT | $0.00 | UNDERGROUND FUEL TANK UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | UNDERGROUND FUEL TANK UPGRADE | |
| MACHINERY & EQUIPMENT | $0.00 | H.D. OIL FILTER | |
| MACHINERY & EQUIPMENT | $0.00 | ALKOTA PRESSURE WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | HOST PC SYSTEM | |

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | |
|---|---|---|---|
| MACHINERY & EQUIPMENT | $0.00 | AIR PIPING FOR COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | MISC EQUIPMENT AT SHOP | |
| MACHINERY & EQUIPMENT | $0.00 | AIR COMPRESSOR | |
| MACHINERY & EQUIPMENT | $0.00 | GOULDS 1 1/2 HP SUBMERSIBLE | |
| MACHINERY & EQUIPMENT | $0.00 | SHELVING | |
| MACHINERY & EQUIPMENT | $0.00 | GAS BOY HI VOLUME FUEL PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | GAS BOY LOW VOLUME FUEL PUMP | |
| MACHINERY & EQUIPMENT | $0.00 | PARTS WASHER | |
| MACHINERY & EQUIPMENT | $0.00 | AUTOMATIC TANK GAUGE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | AUTOMATIC TANK GAUGE SYSTEM | |
| MACHINERY & EQUIPMENT | $0.00 | FUEL ISLAND PAD | |
| MACHINERY & EQUIPMENT | $0.00 | EMISSION TESTING EQUIPMENT | |
| MACHINERY & EQUIPMENT | $0.00 | TANK MONITORING SYSTEM | |
| MACHINERY & EQUIPMENT | $306.60 | FARGO ID CARD PRINTER | |
| MACHINERY & EQUIPMENT | $55,598.72 | FORMER | |
| MACHINERY & EQUIPMENT | $386.12 | HYDRAFLAKER | |
| MACHINERY & EQUIPMENT | $2,851.20 | STUFFING MACHINE | |
| MACHINERY & EQUIPMENT | $219.80 | MIXER | |
| MACHINERY & EQUIPMENT | $207.92 | GRINDER | |
| MACHINERY & EQUIPMENT | $46,515.66 | REPAK RE20/5 HORIZONTAL FORM/ | |
| MACHINERY & EQUIPMENT | $45,807.66 | KOPPENS MODEL MLF 600 FORMING | |
| MACHINERY & EQUIPMENT | $163,974.00 | TSM MACHINE W/MOLDS | |

Page Subtotals:    $315,867.68

**Schedule Totals:  $5,300,972.74**

FOOTNOTE-AMOUNTS LISTED ARE CURRENT NET BOOK VALUES AT 12/19/2010

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B30. INVENTORY.**

| TYPE OF INVENTORY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FINISHED POULTRY | $612,331.90 | FRESH POULTRY |
| FINISHED POULTRY | $2,867.20 | MECH. SEPARATED CHICKEN(MSC) |
| FINISHED POULTRY | $1,569,090.00 | FROZEN POULTRY |
| FINISHED POULTRY | $41,156.00 | FROZEN MSC |
| FINISHED POULTRY | $5,845,131.00 | FROZEN FURTHER PROC. CHICKEN |
| SUPPLIES | $43,549.10 | FUEL-AUTO MAINT. SHOP |
| SUPPLIES | $222,235.27 | PACKAGING SUPPLIES |
| SUPPLIES | $67,295.04 | AUTO MAINT. SHOP PARTS |
| SUPPLIES | $101,015.66 | SILER PLANT MAINT. PARTS |
| SUPPLIES | $224,971.62 | PITT PLANT MAINT. PARTS |
| SUPPLIES | $660.41 | MSC INGREDIENTS |
| SUPPLIES | $6,388.94 | MARINATION INGREDIENTS |
| SUPPLIES | $10,136.93 | TREATMENT CHEMICALS |
| SUPPLIES | $3,281.65 | REUSE/RECYCLE CHEMICALS |

Page Subtotals: $8,750,110.72

**Schedule Totals:** **$8,750,110.72**

# TOWNSENDS, INC.
# 10-14092 (CSS)

**B34. FARM SUPPLIES, CHEMICALS, AND FEED.**

| Type of Supply |
|---|
| . |

FOOTNOTE:  SEE SCHEDULE B-30

In re: TOWNSENDS, INC.                                    Case No: 10-14092 (CSS)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemption to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that
                                                                        exceeds $146,450.

(Check one box)

☐   11 U.S.C. § 522 (b)(2)

☐   11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | $ 0.00 | $ 0.00 |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child' initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any"  on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____ AGSTAR FINANCIAL SERVICES, ACA GRAHAM DEE 14800 GALAXIE AVENUE SUITE 205 APPLE VALLEY, MN 55124 USA | X | | REVOLVER - REVOLVING CREDIT FACILITY | | | | $4,444,444.00 | UNDETERMINED |
| ACCOUNT NO: _____ AGSTAR FINANCIAL SERVICES, ACA GRAHAM DEE 14800 GALAXIE AVENUE SUITE 205 APPLE VALLEY, MN 55124 USA | X | | MORTGAGE -TERM DEBT A | | | | $2,288,074.00 | UNDETERMINED |
| ACCOUNT NO: _____ ARKANSAS WORKER'S COMPENSATION COMMISSION SELF-INSURANCE DIVISION MIKE BAKER 324 SPRING STREET LITTLE ROCK, AR 72201 USA | | | LETTER OF CREDIT - SECURES UNFUNDED OUTSTANDING WORKER'S COMPENSATION LIABILITIES FOR THE STATE OF AR | | | | $500,000.00 | UNDETERMINED |
| ACCOUNT NO: 2988001 & 2988002 _____ BANC OF AMERICA LEASING LORI NOBERINI ONE FINANCIAL PLAZA 8TH FLOOR PROVIDENCE, RI 02903 USA | | | LEASE - FLEET (NC & AR) | | | | $979,510.00 | UNDETERMINED |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: L1094280<br>BOKF EQUIPMENT FINANCE, INC.<br>CHRIS PORTER<br>7509 NW TIFFANY SPRINGS PARKWAY<br>CIRCLE II, SUITE 100<br>KANSAS CITY, MO 64153<br>USA | | | LEASE - PAR-FRY LINE (CRESTWOOD) | | | | $1,629,560.00 | UNDETERMINED |
| ACCOUNT NO:<br>D.L. PETERSON TRUST<br>PHH ARVAL<br>JOE SPATH<br>940 RIDGEBROOK ROAD<br>MAIL CODE 3 EAST T<br>SPARKS, MD 21152 | | | LEASE - ROLLING STOCK (DE/NC/AR) | | | | $2,797,021.00 | UNDETERMINED |
| ACCOUNT NO: 3293000000<br>FARM CREDIT LEASING<br>BARRETT KRANZ<br>600 HWY 169S<br>SUITE 300<br>MINNEAPOLIS, MN 55426<br>USA | | | LEASE - PROCESSING EQUIPMENT (NC & AR) | | | | $6,849,994.00 | UNDETERMINED |
| ACCOUNT NO:<br>GATEWAY SYCAMORE, INC.<br>CORNERSTONE REAL ESTATE<br>ADVISERS FILE 749185<br>LOS ANGELES, CA 90074<br>USA | | | LEASE - KENNESAW, GA OFFICE | | | | $447,821.00 | UNDETERMINED |
| ACCOUNT NO:<br>GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA | X | | REVOLVER - REVOLVING CREDIT FACILITY | | | | $8,888,889.00 | UNDETERMINED |
| ACCOUNT NO:<br>GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA | X | | MORTGAGE -TERM DEBT A | | | | $4,576,147.00 | UNDETERMINED |
| ACCOUNT NO:<br>HARTFORD SPECIALTY COMPANY<br>HARTFORD PLAZA<br>HARTFORD, CT 06115<br>USA | | | LETTER OF CREDIT - SECURES LARGE DEDUCTIBLE AUTO INSURANCE POLICY EFFECTIVE 3/1/05-06 | | | | $50,000.00 | UNDETERMINED |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: 8901040<br><br>IBM CREDIT LLC<br>MARCIA EASTON<br>4111 NORTHSIDE PRKWY, NW<br>ATLANTA, GA 30327<br>USA | | | LEASE - COMPUTER EQUIPMENT | | | | $159,772.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>JOHN HANCOCK FINANCIAL SERVICES<br>RICHARD SAUERMAN<br>980 N. MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO, IL 60611<br>USA | X | | MORTGAGE | | | | $8,250,000.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA | X | | REVOLVER - REVOLVING CREDIT FACILITY | | | | $2,222,222.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA | X | | MORTGAGE -TERM DEBT A | | | | $1,144,037.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>RICOH AMERICAS CORPORATION/LANIER WORLDWIDE, INC.<br>P.O. BOX 4245<br>CAROL STREAM, IL 60197<br>USA | | | LEASE - COPIER/FAX | | | | $645.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>THE CARMEAN GROUP, LLC<br>HAROLD CARMEAN<br>P.O. BOX 441<br>GEORGETOWN, DE 19947<br>USA | | | LEASE - GEORGETOWN, DE OFFICE | | | | $109,633.00 | UNDETERMINED |
| ACCOUNT NO:<br><br>TOWN OF MOCKSVILLE<br>CHRISTINE BRALLEY<br>171 S. CLEMENT ST.<br>MOCKSVILLE, NC 27028<br>USA | X | | LEASE - PROCESSING EQUIPMENT (CW) | | | | $700,000.00 | UNDETERMINED |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>US BANK CORPORATE TRUST SERVICES<br>JACK ELLERIN<br>TWO MIDTOWN PLAZA<br>1349 W. PEACHTREE STREET NW, STE. 1050<br>ATLANTA, GA 30309<br>USA | | | LETTER OF CREDIT - SECURES AR IDB - INDEPENDENCE COUNTY | | | | $9,125,000.00 | UNDETERMINED |
| ACCOUNT NO: _____<br>US BANK CORPORATE TRUST SERVICES<br>JANE PEARSON<br>HEARST TOWER, 27TH FLOOR<br>214 N. TRYON STREET<br>CHARLOTTE, NC 28202<br>USA | | | LETTER OF CREDIT - SECURES NC IDB - CHATHAM COUNTY | | | | $2,960,417.00 | UNDETERMINED |
| ACCOUNT NO: _____<br>WILMINGTON TRUST COMPANY (AGENT)<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA | X | | REVOLVER - REVOLVING CREDIT FACILITY | | | | $24,444,444.00 | UNDETERMINED |
| ACCOUNT NO: _____<br>WILMINGTON TRUST COMPANY (AGENT)<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA | X | | MORTGAGE -TERM DEBT A | | | | $12,584,405.00 | UNDETERMINED |

Page Subtotals: $36,529,861.00    UNDETERMINED

Schedule Totals: $95,152,035.00    UNDETERMINED

(Report also on Summary of Schedules)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[ ]  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]  **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]  **Extensions of credit in an involutary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

[ ]  **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

[ ]  **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

[ ]  **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

[ ]  **Deposits by individuals:**   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

[X]  **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

[ ]  **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

[ ]  **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

* Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS**

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____ CHATHAM COUNTY TAX COLLECTOR P.O. BOX 600069 RALEIGH, NC 27675 USA | | | ANNUAL PROPERTY TAX | | | | $136,543.92 | $136,543.92 | $0.00 |
| ACCOUNT NO: _____ SILER CITY TAX COLLECTOR P.O. BOX 769 SILER CITY, NC 27344 USA | | | ANNUAL PROPERTY TAX | | | | $44,341.48 | $44,341.48 | $0.00 |

| | | |
|---|---|---|
| Subtotal: (Total of this page) | $180,885.40 | $180,885.40 | $0.00 |

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
**Totals:** $180,885.40　■■■■■■　■■■■■■

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
**Totals:** ■■■■■■　$180,885.40　$0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _____<br><br>A P FOODS SALES<br>7501 HUGHES DR<br>PLANO, TX 75025<br>U S A | | | TRADE PAYABLE | | | | $1,675.00 |
| ACCOUNT NO. _____<br><br>A V SYSTEMS, INC.<br>4657 PLATT ROAD<br>ANN ARBOR, MI 48108<br>U S A | | | TRADE PAYABLE | | | | $900.00 |
| ACCOUNT NO. _____<br><br>A-1 HEATING & COOLING, INC.<br>16909 HWY 902<br>BEAR CREEK, NC 27207<br>U S A | | | TRADE PAYABLE | | | | $454.65 |
| ACCOUNT NO. _____<br><br>ACCORD FOODS, INC.<br>40 ACCORD PARK DRIVE<br>NORWELL, MA 02061<br>U S A | | | TRADE PAYABLE | X | | X | $1,400.00 |

Page Subtotals:   $4,429.65

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADVANCED PNEUMATICS CO., INC. <br> 9708 ASHLEY DAWN CT. <br> FREDERICKSBURG, VA 22408 <br> U S A | | | TRADE PAYABLE | | | | $77.92 |
| ACCOUNT NO. <br><br> AGRI STATS, INC. <br> P O BOX 11264 <br> FORT WAYNE, IN 46856 <br> U S A | | | TRADE PAYABLE | | | | $3,002.98 |
| ACCOUNT NO. <br><br> AIRGAS DRY ICE <br> PO BOX 951873 <br> DALLAS, TX 75395 <br> U S A | | | TRADE PAYABLE | | | | $42.44 |
| ACCOUNT NO. <br><br> ALAMANCE STARTER <br> AND ALTERNATOR SERVICE <br> 521 E. WEBB AVE. <br> BURLINGTON, NC 27215 <br> U S A | | | TRADE PAYABLE | | | | $2,653.67 |
| ACCOUNT NO. <br><br> ALKAR-RAPIDPAK-MP EQUIP.,INC <br> 932 DEVELOPMENT DRIVE <br> LODI, WI 53555 <br> U S A | | | TRADE PAYABLE | | | | $7,800.00 |
| ACCOUNT NO. <br><br> AMERICAN BANKERS INS.CO. OF FL <br> PO BOX 29861 <br> DEPT. ABIC-10111 <br> PHOENIX, AZ 85038 <br> U S A | | | TRADE PAYABLE | | | | $10,996.00 |
| ACCOUNT NO. <br><br> AMERICAN INDUSTRIES, INC. <br> PO BOX 1405 <br> LUMBERTON, NC 28359 <br> U S A | | | TRADE PAYABLE | | | | $229.54 |

     Page Subtotals: | $24,802.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN MOVING & STORAGE ASSOCIATION<br>1611 DUKE STREET<br>ALEXANDRIA, VA 22314<br>U S A | | | TRADE PAYABLE | | | | $438.00 |
| ACCOUNT NO.<br><br>AMERICAN STAINLESS & SUPPLY<br>PO BOX 890238<br>CHARLOTTE, NC 28289<br>U S A | | | TRADE PAYABLE | | | | $1,209.61 |
| ACCOUNT NO.<br><br>AMEROCHEM CORP.<br>P O BOX 3009<br>NEW BERN, NC 28564<br>U S A | | | TRADE PAYABLE | | | | $65,903.07 |
| ACCOUNT NO.<br><br>AMHERST COLLEGE<br>220 SOUTH PLEASANT ST<br>AMHERST, MA 01002<br>U S A | | | TRADE PAYABLE | | | | $748.00 |
| ACCOUNT NO.<br><br>ANDERSON & ASHE INT'L LTD.<br>FLAT 603,6/F.FOOK YID BDG<br>53-57 KWAI FUND CRESCENT<br>KWAI CHUNG,N.T.<br>HONG KONG | | | TRADE PAYABLE | X | | X | $322.58 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECH.<br>PO BOX 905794<br>CHARLOTTE, NC 28290<br>U S A | | | TRADE PAYABLE | | | | $7,377.01 |
| ACCOUNT NO.<br><br>ASPEN PUBLISHERS, INC.<br>ACCOUNTS RECEIVABLE DEPT<br>4829 INNOVATION WAY<br>CHICAGO, IL 60682<br>U S A | | | TRADE PAYABLE | | | | $335.00 |

Page Subtotals:  $76,333.27

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT CONFERENCE, INC.<br>ACCOUNTS RECEIVABLE<br>PO BOX 2939<br>SOUTHHAMPTON, NY 11969<br>U S A | | | TRADE PAYABLE | | | | $224.82 |
| ACCOUNT NO.<br><br>ATKISON'S SPARKLING CLEAN<br>ATKISON, DEWEY<br>PO BOX 635<br>SEAFORD, DE 19973<br>U S A | | | TRADE PAYABLE | | | | $2,729.74 |
| ACCOUNT NO.<br><br>ATLANTIC COAST TRUCKING, INC.<br>PO BOX 88<br>234 LLOYD ST<br>HOLLY RIDGE, NC 28445<br>U S A | | | TRADE PAYABLE | X | | X | $1,000.00 |
| ACCOUNT NO.<br><br>ATLANTIC CORP - NC CONSIGNMENT<br>PO BOX 60002<br>CHARLOTTE, NC 28260<br>U S A | | | TRADE PAYABLE | | | | $153,224.52 |
| ACCOUNT NO.<br><br>ATLANTIC CORP.<br>PO BOX 60002<br>CHARLOTTE, NC 28260<br>U S A | | | TRADE PAYABLE | | | | $62,414.55 |
| ACCOUNT NO.<br><br>ATLANTIC TRUCK BROKERS, INC.<br>233 RAVENSWOOD RD<br>HAMPSTEAD, NC 28443<br>U S A | | | TRADE PAYABLE | X | | X | $21,721.00 |
| ACCOUNT NO.<br><br>AUTIO COMPANY<br>93750 AUTIO LOOP<br>ASTORIA, OR 97103<br>U S A | | | TRADE PAYABLE | | | | $227.93 |

Page Subtotals:  | $241,542.56 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AVAYA FINANCIAL SERVICES <br> PO BOX 93000 <br> CHICAGO, IL 60673 <br> U S A | | | TRADE PAYABLE | | | | $4,998.36 |
| ACCOUNT NO. <br><br> AVAYA, INC.(ACCT. #0101917948) <br> PO BOX 5125 <br> CAROL STREAM, IL 60197 <br> U S A | | | TRADE PAYABLE | | | | $2,464.70 |
| ACCOUNT NO. <br><br> AZA FOOD CORP. <br> PMB#443 1353 AVE. LUIS VIGOREAUX <br> GUAYNABO, PR 00966 <br> U S A | | | TRADE PAYABLE | X | | X | $1,945.65 |
| ACCOUNT NO. <br><br> B & B TIRE SERVICE INC. <br> OF CHATHAM COUNTY <br> 9888 SILER CITY-GLENDON ROAD <br> BEAR CREEK, NC 27207 <br> U S A | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO. <br><br> B. DONALD KIMBALL, INC. <br> C03080223 <br> 3802 WRIGHTS WHARF ROAD <br> HURLOCK, MD 21643 <br> U S A | | | TRADE PAYABLE | | | | $6,795.58 |
| ACCOUNT NO. <br><br> BACCI PIZZA <br> ATTN: BOBBY DIDIANA <br> 2248 WEST TAYLOR STREET <br> CHICAGO, IL 60612 <br> U S A | | | TRADE PAYABLE | | | | $6.00 |

Page Subtotals: | $16,410.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BATESVILLE COLD STORAGE <br> PO BOX 2946 <br> BATESVILLE, AR 72503 <br> U S A | | | TRADE PAYABLE | X | | X | $31,202.82 |
| ACCOUNT NO. <br><br> BEAL, JOHNNIE <br> 3720 SILK HOPE ROAD <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $382.15 |
| ACCOUNT NO. <br><br> BELT POWER, LLC <br> PO BOX 306103 <br> NASHVILLE, TN 37230 <br> U S A | | | TRADE PAYABLE | | | | $386.64 |
| ACCOUNT NO. <br><br> BELT SHOP, INC. <br> 1941 CHESPARK DRIVE <br> GASTONIA, NC 28052 <br> U S A | | | TRADE PAYABLE | | | | $923.68 |
| ACCOUNT NO. <br><br> BENNETT ELEMENTARY SCHOOL <br> 61 RANDOLPH STREET <br> BENNETT, NC 27208 <br> U S A | | | TRADE PAYABLE | | | | $259.00 |
| ACCOUNT NO. <br><br> BERRY PLUMBING & EQUIPMENT CO. <br> 5634 OSCAR GILSTRAP RD <br> CLERMOUNT, GA 30527 <br> U S A | | | TRADE PAYABLE | | | | $1,117.39 |
| ACCOUNT NO. <br><br> BIOCONTROL SYSTEMS, INC. <br> 12822 S.E. 32ND STREET <br> BELLEVUE, WA 98005 <br> U S A | | | TRADE PAYABLE | | | | $897.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIOMERIEUX VITEK, INC.<br>P.O. BOX 500308<br>ST LOUIS, MO 63150<br>U S A | | | TRADE PAYABLE | | | | $219.32 |
| ACCOUNT NO.<br><br>BISH ENTERPRISES, INC.<br>P.O. BOX 451<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $68.00 |
| ACCOUNT NO.<br><br>BLUE BEAK DISTRIBUTORS, INC.<br>RR 3 BOX 3183<br>POST MASTER BOX 222<br>KEYSER, WV 26726<br>U S A | | | TRADE PAYABLE | | | | $2,274.33 |
| ACCOUNT NO.<br><br>BOKF EQUIPMENT FINANCE, INC V.<br>TOWNSENDS, INC.<br>C/O FREDRIC DORWART, LAWYERS<br>OLD CITY HALL, 124 EAST FOURTH ST.<br>TULSA, OK 74103<br>USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>BOUNCING BABY GRAPHICS<br>4592 GRAND HAVEN RD<br>MUSKEGON, MI 49441<br>U S A | | | TRADE PAYABLE | | | | $215.00 |
| ACCOUNT NO.<br><br>BRAVO RESTAURANT GROUP<br>ATTN: JEFFREY HEMMEL<br>600 WEST JACKSON<br>CHICAGO, IL 60661<br>U S A | | | TRADE PAYABLE | | | | $1,082.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRIGHT COOP., INC.<br>PO BOX 635001<br>NACOGDOCHES, TX 75963<br>U S A | | | TRADE PAYABLE | | | | $2,441.60 |
| ACCOUNT NO.<br><br>BRODIE'S MOBILE WASH<br>82 HOYT SCOTT RD<br>BEAR CREEK, NC 27207<br>U S A | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br><br>BROWN & MORRISON, LTD<br>PO BOX 240827<br>CHARLOTTE, NC 28224<br>U S A | | | TRADE PAYABLE | | | | $10,124.33 |
| ACCOUNT NO.<br><br>BUFFALO BARBEQUE WINGS<br>1085 N. WISNER STREET<br>JACKSON, MI 49202<br>U S A | | | TRADE PAYABLE | | | | $342.00 |
| ACCOUNT NO.<br><br>BULK FABRICATED PRODUCTS, LLC<br>400 EAST MAIN STREET<br>PO BOX 559<br>LAVONIA, GA 30553<br>U S A | | | TRADE PAYABLE | | | | $1,098.09 |
| ACCOUNT NO.<br><br>BUNZL PROCESSOR DIVISION<br>12240 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>U S A | | | TRADE PAYABLE | | | | $1,270.63 |
| ACCOUNT NO.<br><br>BURNS WELDING SERVICE<br>12383 NC HWY 902<br>BEAR CREEK, NC 27207<br>U S A | | | TRADE PAYABLE | | | | $1,808.30 |

Page Subtotals:  $17,484.95

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUTLER SIGN CO., THE<br>3649 NC HWY 22<br>BENNETT, NC 27208<br>U S A | | | TRADE PAYABLE | | | | $321.60 |
| ACCOUNT NO.<br><br>C & L LOGISTICS, INC.<br>PO BOX 988<br>WAKE FOREST, NC 27588<br>U S A | | | TRADE PAYABLE | X | | X | $77,976.41 |
| ACCOUNT NO.<br><br>C.C. DICKSON CO.<br>PO BOX 13501<br>ROCK HILL, SC 29731<br>U S A | | | TRADE PAYABLE | | | | $381.36 |
| ACCOUNT NO.<br><br>C.H. ROBINSON WORLDWIDE, INC.<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480<br>U S A | | | TRADE PAYABLE | | | | $1,850.00 |
| ACCOUNT NO.<br><br>CAL-CLEAN<br>708 NORTHERN SHORES LANE<br>GREENSBORO, NC 27455<br>U S A | | | TRADE PAYABLE | | | | $205,734.76 |
| ACCOUNT NO.<br><br>CALLAWAY OFFICE EQUIPMENT CO.<br>P.O. BOX 1545<br>SALISBURY, MD 21802<br>U S A | | | TRADE PAYABLE | | | | $1,255.00 |
| ACCOUNT NO.<br><br>CAMBRIDGE PACKING<br>41-43 FOODMART RD<br>BOSTON, MA 02118<br>U S A | | | TRADE PAYABLE | | | | $1,540.00 |

Page Subtotals: $289,059.13

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CANTRELL<br>P.O. BOX 757<br>GAINESVILLE, GA 30503<br>U S A | | | TRADE PAYABLE | | | | $8,009.68 |
| ACCOUNT NO.<br><br>CAROLINA TRACTOR & EQUIPMENT<br>PO BOX 75054<br>CHARLOTTE, NC 28275<br>U S A | | | TRADE PAYABLE | | | | $8,859.82 |
| ACCOUNT NO.<br><br>CARQUEST AUTO PARTS STORES<br>ACCT# RAL-870735<br>PO BOX 404875<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $1,210.27 |
| ACCOUNT NO.<br><br>CECIL BUDD TIRE<br>118 EAST THIRD STREET<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $43,253.43 |
| ACCOUNT NO.<br><br>CENTRAL CAROLINA SCALE<br>5393 FARRELL ROAD<br>SANFORD, NC 27330<br>U S A | | | TRADE PAYABLE | | | | $20,057.95 |
| ACCOUNT NO.<br><br>CENTRAL ELECTRIC MEMBERSHIP CORPORATION<br>P.O. BOX 1107<br>SANFORD, NC 27331<br>U S A | | | TRADE PAYABLE | | | | $806.23 |
| ACCOUNT NO.<br><br>CENTURYLINK<br>P O BOX 4300<br>CAROL STREAM, IL 60197<br>U S A | | | TRADE PAYABLE | | | | $4,850.02 |

　　　　　　　　　　　　　Page Subtotals: $87,047.40

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CFC LOGISTICS, LLC <br> 2700 CLEMENS RD <br> PO BOX 900 <br> HATFIELD, PA 19440 <br> U S A | | | TRADE PAYABLE | | | | $232.09 |
| ACCOUNT NO. <br><br> CFS COMPUTERWAY FOOD SYSTEMS <br> P.O. BOX 5623 <br> 635 SOUTHWEST STREET <br> HIGH POINT, NC 27260 <br> U S A | | | TRADE PAYABLE | | | | $1,372.00 |
| ACCOUNT NO. <br><br> CHARLES KIVETT TRUCKING LLC <br> CHARLES DANIEL KIVETT MBR <br> 111 OLYMPIA STREET <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | X | | X | $13,834.55 |
| ACCOUNT NO. <br><br> CHATHAM BROADCASTING CO.,INC. <br> OF SILER CITY <br> P.O. BOX 429 <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $1,918.00 |
| ACCOUNT NO. <br><br> CHATHAM INDUSTRIAL SUPPLY <br> 581 E. 3RD STREET <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $988.47 |
| ACCOUNT NO. <br><br> CHATHAM NEWS/RECORD, THE <br> P.O. BOX 290 <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $146.25 |

Page Subtotals: $18,491.36

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHERRY VALLEY DELI & GRILL<br>168 HEMPSTEAD TURNPIKE<br>WEST HEMPSTEAD, NY 11552<br>U S A | | | TRADE PAYABLE | | | | $880.00 |
| ACCOUNT NO.<br><br>CHESAPEAKE COFFEE<br>5620 LANDING NECK RD<br>TRAPPERY, MD 21673<br>U S A | | | TRADE PAYABLE | | | | $137.67 |
| ACCOUNT NO.<br><br>CHINA INN #1<br>630-8 EAST STREET<br>PITTSBORO, NC 27312<br>U S A | | | TRADE PAYABLE | | | | $471.50 |
| ACCOUNT NO.<br><br>CHROMATE INDUSTRIAL CORP.<br>PO BOX 714905<br>COLUMBUS, OH 43271<br>U S A | | | TRADE PAYABLE | | | | $5,350.34 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION #045<br>ATTN: A/R<br>4345 FEDERAL DRIVE<br>GREENSBORO, NC 27410<br>U S A | | | TRADE PAYABLE | | | | $37,428.08 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION #100<br>PO BOX 630803<br>LOC 100<br>CINCINNATI, OH 45263<br>U S A | | | TRADE PAYABLE | | | | $218.50 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 625737<br>CINCINNATI, OH 45213<br>U S A | | | TRADE PAYABLE | | | | $160.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLAY MORETZ ELECTRICAL CORP. <br> P.O. BOX 1512 <br> SANFORD, NC 27330 <br> U S A | | | TRADE PAYABLE | | | | $592.00 |
| ACCOUNT NO. <br><br> CMA/BRAND PRESENCE AND DESIGN <br> 1207 DUNLAVY <br> HOUSTON, TX 77019 <br> U S A | | | TRADE PAYABLE | | | | $40.95 |
| ACCOUNT NO. <br><br> COASTAL TRANSPORT REFRIG. CO. <br> PO BOX 7456 <br> WILSON, NC 27895 <br> U S A | | | TRADE PAYABLE | | | | $3,326.50 |
| ACCOUNT NO. <br><br> COBB EMC <br> ACCT.#0805795907 <br> PO BOX 369 <br> MARIETTA, GA 30061 <br> U S A | | | TRADE PAYABLE | | | | $1,682.08 |
| ACCOUNT NO. <br><br> COCKMAN'S MACHINE SHOP & WELDING <br> 10305 HWY 902 <br> BEAR CREEK, NC 27207 <br> U S A | | | TRADE PAYABLE | | | | $1,945.00 |
| ACCOUNT NO. <br><br> COCKRUM'S WELDING FABRICATION <br> PO BOX 437 <br> VAN BUREN, AR 72957 <br> U S A | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO. <br><br> COLE-PARMER INSTRUMENT COMPANY <br> 13927 COLLECTIONS CTR DR. <br> CHICAGO, IL 60693 <br> U S A | | | TRADE PAYABLE | | | | $22.18 |

     Page Subtotals: $7,658.71

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTI, FRANK<br>7820 S. HILL CIR.<br>LITTLETON, CO 80120<br>U S A | | | TRADE PAYABLE | X | | X | $1,320.00 |
| ACCOUNT NO.<br><br>CONTI, FRANK *** W *****<br>7820 S. HILL CIR.<br>LITTLETON, CO 80120<br>U S A | | | TRADE PAYABLE | X | | X | $378.00 |
| ACCOUNT NO.<br><br>CONTINENTAL CARBONIC PROD.,INC<br>DEPT. 5105<br>CAROL STREAM, IL 60122<br>U S A | | | TRADE PAYABLE | | | | $47,180.55 |
| ACCOUNT NO.<br><br>COOPER KENWORTH, INC.<br>P.O. BOX 1396<br>DURHAM, NC 27702<br>U S A | | | TRADE PAYABLE | | | | $9,550.43 |
| ACCOUNT NO.<br><br>COOPER TECHNICAL SERVICES, INC<br>PO BOX 398<br>427 US 117 SOUTH<br>ROSE HILL, NC 28458<br>U S A | | | TRADE PAYABLE | | | | $1,132.28 |
| ACCOUNT NO.<br><br>COSCO CONTAINER LINES AMERICAS<br>100 LIGHTING WAY<br>3RD FLOOR, A/R DEPT.<br>SECAUCUS, NJ 07094<br>U S A | | | TRADE PAYABLE | X | | X | $26,424.00 |
| ACCOUNT NO.<br><br>COSTAS PROVISION CORP.<br>255 SOUTHAMPTON ST<br>BOSTON, MA 02118<br>U S A | | | TRADE PAYABLE | | | | $693.00 |

　　　　　　　　　　　Page Subtotals:　$86,678.26

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COUNCIL ON AGING<br>112 VILLAGE LAKE DR<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br><br>COUNTRY FARM & HOME SUPPLY,INC<br>203 S. SMALL STREET<br>PITTSBORO, NC 27312<br>U S A | | | TRADE PAYABLE | | | | $693.00 |
| ACCOUNT NO.<br><br>COUNTRY HEARTH INN<br>1515 EAST 11TH STREET<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $170.49 |
| ACCOUNT NO.<br><br>COURIER-TRIBUNE, THE<br>ASHEBORO PUBLICATIONS INC.<br>P.O. BOX 340<br>ASHBORO, NC 27204<br>U S A | | | TRADE PAYABLE | | | | $456.75 |
| ACCOUNT NO.<br><br>COX, BRIAN<br>317 JACKSON 34<br>NEWPORT, AR 72112<br>U S A | | | TRADE PAYABLE | | | | $34.71 |
| ACCOUNT NO.<br><br>CRAIG'S TRUCKING<br>2800 CRAIG DRIVE<br>SANFORD, NC 27330<br>U S A | | | TRADE PAYABLE | | | | $2,601.50 |
| ACCOUNT NO.<br><br>CROOK MOTOR COMPANY INC.<br>PO BOX 1060<br>ALBEMARLE, NC 28002<br>U S A | | | TRADE PAYABLE | | | | $7,925.51 |

Page Subtotals:  $11,981.96

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CROWN CREDIT COMPANY <br> PO BOX 640352 <br> CINCINNATI, OH 45264 <br> U S A | | | TRADE PAYABLE | | | | $1,049.56 |
| ACCOUNT NO. <br><br> CRUCO MILL & INDUSTRIAL SUPPLY <br> 111 MCNEILL RD <br> SANFORD, NC 27330 <br> U S A | | | TRADE PAYABLE | | | | $6,687.80 |
| ACCOUNT NO. <br><br> CTS CLEANING SYSTEMS, INC. <br> 2185 ANGELIA M. STREET <br> FAYETTEVILLE, NC 28312 <br> U S A | | | TRADE PAYABLE | | | | $195.00 |
| ACCOUNT NO. <br><br> CUSTOM SHACKLES <br> 1220 IND. BLVD. <br> GAINESVILLE, GA 30501 <br> U S A | | | TRADE PAYABLE | | | | $3,950.55 |
| ACCOUNT NO. <br><br> CVP SYSTEMS INC. <br> PO BOX 88628 <br> CHICAGO, IL 60680 <br> U S A | | | TRADE PAYABLE | | | | $4,240.24 |
| ACCOUNT NO. <br><br> D & F EQUIPMENT SALES, INC. <br> P.O. BOX 275 <br> CROSSVILLE, AL 35962 <br> U S A | | | TRADE PAYABLE | | | | $363.23 |
| ACCOUNT NO. <br><br> D.A. TRANSPORT, INC. <br> PO BOX 706 <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $1,267.35 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D.D. RECKNER CO., THE<br>RENKNER, MICHAEL<br>129 E COLLEGE AVE<br>WESTERVILLE, OH 43081<br>U S A | | | TRADE PAYABLE | X | | X | $4,913.60 |
| ACCOUNT NO.<br><br>DARRELL ANDREWS TRUCKING<br>P.O. BOX 654<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | X | | X | $142,092.05 |
| ACCOUNT NO.<br><br>DAVID COCHRANE TRUCKING LLC<br>PO BOX 396<br>OLIVIA, NC 28368<br>U S A | | | TRADE PAYABLE | X | | X | $57,475.00 |
| ACCOUNT NO.<br><br>DAVIS MACHINE INC.<br>PO BOX 1941<br>273 HWY 9 SOUTH<br>DAWSONVILLE, GA 30534<br>U S A | | | TRADE PAYABLE | | | | $3,892.51 |
| ACCOUNT NO.<br><br>DE. MANUFACTURERS REGISTER<br>1633 CENTRAL STREET<br>EVANSTON, IL 60201<br>U S A | | | TRADE PAYABLE | | | | $119.00 |
| ACCOUNT NO.<br><br>DEARYBURY OIL & GAS, INC.<br>PO BOX 890867<br>CHARLOTTE, NC 28289<br>U S A | | | TRADE PAYABLE | | | | $45,726.27 |
| ACCOUNT NO.<br><br>DEMOINS & ASSOCIATES<br>PO BOX 793<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $330.00 |

Page Subtotals: | $254,548.43 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEVINE & DEVINE<br>40 ACCORD PARK DRIVE<br>NORWELL, MA 02061<br>U S A | | | TRADE PAYABLE | X | | X | $19,252.56 |
| ACCOUNT NO.<br><br>DILLON SUPPLY CO.<br>RL 200-001<br>P.O. BOX 14506<br>RALEIGH, NC 27620<br>U S A | | | TRADE PAYABLE | | | | $8,072.39 |
| ACCOUNT NO.<br><br>DIRECTV<br>PO BOX 60036<br>LOS ANGELES, CA 90060<br>U S A | | | TRADE PAYABLE | | | | $67.06 |
| ACCOUNT NO.<br><br>DIVERSIFIED LABORATORIES, INC.<br>4150 LAFAYETTE CENTER DR<br>#600<br>CHANTILLY, VA 20151<br>U S A | | | TRADE PAYABLE | | | | $7,365.00 |
| ACCOUNT NO.<br><br>DODSON PEST CONTROL<br>PO BOX 17242<br>BALTIMORE, MD 21297<br>U S A | | | TRADE PAYABLE | | | | $86.00 |
| ACCOUNT NO.<br><br>DONALD P.TURLEY-CULINARY CONS.<br>4897 SARA CREEK WAY<br>SUGAR HILL, GA 30518<br>U S A | | | TRADE PAYABLE | | | | $900.00 |
| ACCOUNT NO.<br><br>DOUGHERTY EQUIPMENT CO., INC.<br>PO BOX 601439<br>CHARLOTTE, NC 28260<br>U S A | | | TRADE PAYABLE | | | | $31,471.58 |

Page Subtotals: $67,214.59

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOWNTOWN AUTOMOTIVE <br> 202 S CHATHAM AVE <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $1,979.86 |
| ACCOUNT NO. <br><br> DYNAMIC ELECTRIC SUPPLY <br> PO BOX 1298 <br> BURLINGTON, NC 27216 <br> U S A | | | TRADE PAYABLE | | | | $5,495.98 |
| ACCOUNT NO. <br><br> EAST COAST PLASTIC & METAL <br> 307 HEARTWOOD LN <br> PITTSBORO, NC 27312 <br> U S A | | | TRADE PAYABLE | | | | $11,443.09 |
| ACCOUNT NO. <br><br> ECK SUPPLY CO. <br> PO BOX 85618 <br> RICHMOND, VA 23285 <br> U S A | | | TRADE PAYABLE | | | | $232.66 |
| ACCOUNT NO. <br><br> ECOLAB PEST ELIM. DIVISION <br> PO BOX 6007 <br> GRAND FORKS, ND 58206 <br> U S A | | | TRADE PAYABLE | | | | $825.00 |
| ACCOUNT NO. <br><br> ECOLAB, INC. <br> P.O. BOX 905327 <br> CHARLOTTE, NC 28290 <br> U S A | | | TRADE PAYABLE | | | | $46,076.57 |
| ACCOUNT NO. <br><br> ECONOMY PRINTING CO., INC. <br> 7837 OCEAN GATEWAY <br> EASTON, MD 21601 <br> U S A | | | TRADE PAYABLE | | | | $942.00 |

Page Subtotals: $66,995.16

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDEN & TYE, INC. <br> 7483 CANDLEWOOD RD, STE H <br> HANOVER, MD 21076 <br> U S A | | | TRADE PAYABLE | X | | X | $9,183.35 |
| ACCOUNT NO. <br><br> ELDER PRINTING CO. <br> PO BOX 404 <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $22,168.31 |
| ACCOUNT NO. <br><br> ELECTRIC SUPPLY & EQUIP.CO,INC <br> P.O. BOX 601118 <br> CHARLOTTE, NC 28260 <br> U S A | | | TRADE PAYABLE | | | | $232.33 |
| ACCOUNT NO. <br><br> ELECTRICAL EQUIPMENT CO. <br> PO BOX 37339 <br> RALEIGH, NC 27627 <br> U S A | | | TRADE PAYABLE | | | | $61,265.97 |
| ACCOUNT NO. <br><br> ELITE ASSOCIATES ARIZONA, INC. <br> 875 CHALLENGER STREET <br> BREA, CA 92821 <br> U S A | | | TRADE PAYABLE | X | | X | $5,464.10 |
| ACCOUNT NO. <br><br> EMCO, INC. <br> PO BOX 601922 <br> CHARLOTTE, NC 28260 <br> U S A | | | TRADE PAYABLE | | | | $3,173.84 |
| ACCOUNT NO. <br><br> ERIC O. LOYD TRUCKING <br> PO BOX 1045 <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | X | | X | $10,852.00 |

Page Subtotals: $112,339.90

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ETTLINE FOODS<br>PO BOX 563<br>525 STATE STREET<br>YORK, PA 17403<br>U S A | | | TRADE PAYABLE | X | | X | $549.77 |
| ACCOUNT NO.<br><br>EXTOL INTERNATIONAL, INC.<br>529 TERRY REILEY WAY<br>PO BOX 1010<br>POTTSVILLE, PA 17901<br>U S A | | | TRADE PAYABLE | | | | $10,651.69 |
| ACCOUNT NO.<br><br>F.P.E.C. CORPORATION<br>2216 FORD AVE<br>SPRINGDALE, AR 72764<br>U S A | | | TRADE PAYABLE | | | | $116.71 |
| ACCOUNT NO.<br><br>FARM CREDIT LEASING<br>NW-9675<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485<br>U S A | | | TRADE PAYABLE | | | | $30,048.27 |
| ACCOUNT NO.<br><br>FARMERS ALLIANCE STORE, INC.<br>P.O. BOX 347<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $124.00 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>PO BOX 978<br>WINONA, MN 55987<br>U S A | | | TRADE PAYABLE | | | | $1,214.95 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266<br>U S A | | | TRADE PAYABLE | | | | $2,324.25 |

Page Subtotals:  $45,029.64

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250<br>U S A | | | TRADE PAYABLE | | | | $7,416.25 |
| ACCOUNT NO.<br><br>FEESERS FOOD DISTRIBUTORS<br>PO BOX 4055<br>5561 GRAYSON RD<br>HARRISBURG, PA 17111<br>U S A | | | TRADE PAYABLE | | | | $754.92 |
| ACCOUNT NO.<br><br>FEI FRISCHKORN R0  (#1430)<br>PO BOX 536479<br>ATLANTA, GA 30353<br>U S A | | | TRADE PAYABLE | | | | $8,978.81 |
| ACCOUNT NO.<br><br>FERGUSON'S POWER SUPPLY, INC.<br>PO BOX 115<br>PILOT MT., NC 27041<br>U S A | | | TRADE PAYABLE | | | | $3,028.50 |
| ACCOUNT NO.<br><br>FIBERTECH<br>2701 W. 1100 S.<br>HUNTINGBURG, IN 47542<br>U S A | | | TRADE PAYABLE | | | | $10,120.00 |
| ACCOUNT NO.<br><br>FILTRATION TECHNOLOGY, INC.<br>PO BOX 760<br>OAK RIDGE, NC 27310<br>U S A | | | TRADE PAYABLE | | | | $2,233.45 |
| ACCOUNT NO.<br><br>FIRESIDE NATURAL GAS, LLC<br>PO BOX 116268<br>ATLANTA, GA 30368<br>U S A | | | TRADE PAYABLE | | | | $576.69 |

　　　　　　　　　　　　Page Subtotals:　$33,108.62

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIRST ADVANTAGE OCCUP. HEALTH<br>PO BOX 404064<br>ATTN:  MB461<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $22.64 |
| ACCOUNT NO.<br><br>FIRST SEARCH AMERICA, INC.<br>P O BOX 85<br>ARDMORE, TN 38449<br>U S A | | | TRADE PAYABLE | | | | $10,750.00 |
| ACCOUNT NO.<br><br>FISHER SCIENTIFIC<br>ACCT# 833975-008<br>P.O. BOX 3648<br>BOSTON, MA 02241<br>U S A | | | TRADE PAYABLE | | | | $105.47 |
| ACCOUNT NO.<br><br>FLEET SERVICE 0408-00-793275-9<br>PO BOX 6293<br>CAROL STREAM, IL 60197<br>U S A | | | TRADE PAYABLE | | | | $58,953.05 |
| ACCOUNT NO.<br><br>FLEETNET AMERICA, LLC<br>PO BOX 970<br>CHERRYVILLE, NC 28021<br>U S A | | | TRADE PAYABLE | | | | $3,098.93 |
| ACCOUNT NO.<br><br>FLEETPRIDE<br>SOUTHERN REGION<br>PO BOX 281811<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $985.73 |
| ACCOUNT NO.<br><br>FOODCRAFT, INC.<br>PO BOX 842219<br>DALLAS, TX 75284<br>U S A | | | TRADE PAYABLE | | | | $7,259.05 |

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD ET AL V. TOWNSENDS OF ARKANSAS, INC.<br>C/O ZIMMERMAN REED P.L.L.P<br>J. GORDON RUDD & ANNE T. REGAN<br>651 NICOLLET MALL<br>SUITE 501<br>MINNEAPOLIS, MN 55402<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD ET AL. V. TOWNSENDS OF ARKANSAS, INC.<br>C/O LARSON KING, LLP<br>T. SNODGRASS, K. SWANSON, T. TATTING<br>2800 WELLS FARGO PLACE<br>30 EAST SEVENTH ST.<br>SAINT PAUL, MN 55101<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>BILLIE JOE NORRIS<br>P.O. BOX 57<br>SULPHUR ROCK, AR 72579<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>C/O VEON & ENGLAND, LLP<br>ROBERT T. VEON, ESQ.<br>2710 ARKANSAS BLVD.<br>TEXARKANA, AR 71854<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>CARRIE GALAN<br>1089 ARROWHEAD LANE<br>CAVE CITY, AR 72521<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |

Page Subtotals: $0.00

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>DONOVAN FORD<br>230 CARTER STREET<br>BATESVILLE, AR 72501<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>JAMES GILMER<br>465 EAST WRIGHT<br>SULPHUR ROCK, AR 72579<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>JUDY ANN MILLS<br>295 WEST BACON STREET<br>BATESVILLE, AR 72501<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>FREDY'S CATERING, INC<br>1211 N. SECOND AVE<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $64.00 |
| ACCOUNT NO.<br><br>FTI RESTRUCTURING, INC.<br>PO BOX 631916<br>BALTIMORE, MD 21263<br>U S A | | | TRADE PAYABLE | X | | X | $210,000.00 |
| ACCOUNT NO.<br><br>G3 TRUCKING, INC.<br>P.O. BOX 161<br>BONLEE, NC 27213<br>U S A | | | TRADE PAYABLE | | | | $625.30 |

Page Subtotals: $210,689.30

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAINES OIL COMPANY<br>PO BOX 421<br>GOLDSTON, NC 27252<br>U S A | | | TRADE PAYABLE | | | | $2,712.00 |
| ACCOUNT NO.<br><br>GARON PRODUCTS, INC.<br>PO BOX 1924<br>WALL, NJ 07719<br>U S A | | | TRADE PAYABLE | | | | $840.56 |
| ACCOUNT NO.<br><br>GATECO OIL COMPANY<br>PO BOX 1111<br>GREENSBORO, NC 27402<br>U S A | | | TRADE PAYABLE | | | | $23,402.50 |
| ACCOUNT NO.<br><br>GENERAL REFRIGERATION CO.,INC.<br>P.O. BOX 140<br>DELMAR, DE 19940<br>U S A | | | TRADE PAYABLE | | | | $14,484.51 |
| ACCOUNT NO.<br><br>GENERAL TRANSMISSION SUPPLIES<br>PO BOX 608<br>LEXINGTON, NC 27293<br>U S A | | | TRADE PAYABLE | | | | $34,289.97 |
| ACCOUNT NO.<br><br>GEORGE SCOTT & ASSOCIATES, INC<br>PO BOX 35372<br>CHARLOTTE, NC 28235<br>U S A | | | TRADE PAYABLE | | | | $463.29 |
| ACCOUNT NO.<br><br>GEORGETOWN SELF STORAGE<br>20688 DUPONT BLVD<br>GEORGETOWN, DE 19947<br>U S A | | | TRADE PAYABLE | | | | $440.00 |

Page Subtotals: | $76,632.83 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILMER INDUSTRIES, INC.<br>P.O. BOX 1247<br>HARRISONBURG, VA 22803<br>U S A | | | TRADE PAYABLE | | | | $880.20 |
| ACCOUNT NO.<br><br>GLASS & WINDOW WAREHOUSE<br>812 E. THIRD STREET<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $501.92 |
| ACCOUNT NO.<br><br>GLOBALEX LLC<br>COMDATA NETWORK MHC410115<br>PO BOX 415000<br>NASHVILLE, TN 37241<br>U S A | | | TRADE PAYABLE | | | | $3,488.40 |
| ACCOUNT NO.<br><br>GOLBON<br>LOCKBOX PO BOX 823242<br>PHILADELPHIA, PA 19182<br>U S A | | | TRADE PAYABLE | X | | X | $2,437.07 |
| ACCOUNT NO.<br><br>GRAINGER (NC)<br>DEPT. 811434000<br>PALATINE, IL 60038<br>U S A | | | TRADE PAYABLE | | | | $6,881.68 |
| ACCOUNT NO.<br><br>GREEN'S FUEL & GAS CO.<br>P.O. BOX 632<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $532.54 |
| ACCOUNT NO.<br><br>H & M BAY, INC.<br>P.O. BOX 631935<br>BALTIMORE, MD 21263<br>U S A | | | TRADE PAYABLE | | | | $2,329.82 |

Page Subtotals: $17,051.63

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HACH COMPANY<br>2207 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>U S A | | | TRADE PAYABLE | | | | $1,574.60 |
| ACCOUNT NO.<br><br>HAHN LABORATORIES<br>P.O. BOX 1177<br>COLUMBIA, SC 29202<br>U S A | | | TRADE PAYABLE | | | | $140.00 |
| ACCOUNT NO.<br><br>HALAL TRANSACTIONS OF OMAHA<br>C/O DR. AL-ABSY<br>P.O. BOX 4546<br>OMAHA, NE 68104<br>U S A | | | TRADE PAYABLE | | | | $3,377.92 |
| ACCOUNT NO.<br><br>HANJIN SHIPPING CO., LTD.<br>4300 N. POINT PKWY<br>SUITE 202<br>ALPHARETTA, GA 30022<br>U S A | | | TRADE PAYABLE | X | | X | $30,170.00 |
| ACCOUNT NO.<br><br>HANTOVER, INC.<br>14005 COLLECTION CENTER<br>CHICAGO, IL 60693<br>U S A | | | TRADE PAYABLE | | | | $70,542.35 |
| ACCOUNT NO.<br><br>HD SUPPLY WATERWORKS, LTD.<br>PO BOX 277838<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $2,708.14 |
| ACCOUNT NO.<br><br>HESS CORP.<br>PO BOX 905243<br>CHARLOTTE, NC 28290<br>U S A | | | TRADE PAYABLE | | | | $43,703.13 |

Page Subtotals: $152,216.14

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HIGHWATER SALES & MARKETING <br> 2552 DUTCH LANE NW <br> NEWARK, OH 43055 <br> U S A | | | TRADE PAYABLE | X | | X | $255.00 |
| ACCOUNT NO. <br><br> HILGENFELD FOOD BROKERS <br> 9102 CAP MOUNTAIN DR <br> SAN ANTONIO, TX 78255 <br> U S A | | | TRADE PAYABLE | X | | X | $836.00 |
| ACCOUNT NO. <br><br> HILL PARTS CO. <br> P.O. BOX 101357 <br> ATLANTA, GA 30392 <br> U S A | | | TRADE PAYABLE | | | | $6,999.04 |
| ACCOUNT NO. <br><br> HIRERIGHT SOLUTIONS INC. <br> 23883 NETWORK PLACE <br> CHICAGO, IL 60673 <br> U S A | | | TRADE PAYABLE | | | | $507.77 |
| ACCOUNT NO. <br><br> HOFFER ENTERPRISES <br> 25109 INDIAN BRANCH RD <br> MILLSBORO, DE 19966 <br> U S A | | | TRADE PAYABLE | | | | $210.58 |
| ACCOUNT NO. <br><br> HOLIDAY INN EXPRESS BATESVILLE <br> 1130 WHITE DRIVE <br> BATESVILLE, AR 72501 <br> U S A | | | TRADE PAYABLE | | | | $383.96 |
| ACCOUNT NO. <br><br> HOLLAND INDUSTRIAL <br> PO BOX 987 <br> HENDERSON, NC 27536 <br> U S A | | | TRADE PAYABLE | | | | $8,688.06 |

Page Subtotals: $17,880.41

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOME ELECTRONICS & SPECIALITES<br>1412 E. 11TH STREET<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $18.09 |
| ACCOUNT NO.<br><br>HOWARD SHEPPARD, INC.<br>PO BOX 797<br>SANDERSVILLE, GA 31082<br>U S A | | | TRADE PAYABLE | | | | $3,214.00 |
| ACCOUNT NO.<br><br>IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH, PA 15264<br>U S A | | | TRADE PAYABLE | | | | $32,858.52 |
| ACCOUNT NO.<br><br>IMAGING SUPPLIES CO., INC.<br>PO BOX 3756<br>804 WOODLAND AVE<br>SANFORD, NC 27331<br>U S A | | | TRADE PAYABLE | | | | $275.00 |
| ACCOUNT NO.<br><br>IMPERIAL FREEZER SERVICES,LLC<br>111 IMPERIAL DRIVE<br>SANFORD, NC 27330<br>U S A | | | TRADE PAYABLE | X | | X | $297,714.80 |
| ACCOUNT NO.<br><br>INDEPENDENT MARKETING ALLIANCE<br>16000 MEMORIAL DR #200<br>HOUSTON, TX 77079<br>U S A | | | TRADE PAYABLE | X | | X | $820.27 |
| ACCOUNT NO.<br><br>INSTRUMENTATION SERVICES, INC.<br>PO BOX 474570<br>CHARLOTTE, NC 28247<br>U S A | | | TRADE PAYABLE | | | | $300.00 |

Page Subtotals:  $335,200.68

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEGRATED PRODUCTS & RUBBER CO.<br>2908 WHITEHORSE AVE<br>KETTERING, OH 45420<br>U S A | | | TRADE PAYABLE | | | | $422.31 |
| ACCOUNT NO.<br><br>INTEGRITY TRANSPORT INC.<br>PO BOX 1053<br>LIBERTY, NC 27298<br>U S A | | | TRADE PAYABLE | X | | X | $119,242.34 |
| ACCOUNT NO.<br><br>INTERCALL<br>PO BOX 281866<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $16.93 |
| ACCOUNT NO.<br><br>INTERNATIONAL PAPER CO. CORPORATION<br>PO BOX 644095<br>PITTSBURGH, PA 15264<br>U S A | | | TRADE PAYABLE | | | | $881,642.89 |
| ACCOUNT NO.<br><br>ISM<br>ATTN: LINDA KASHAWLIC<br>40480 GRAND RIVER, STE. F<br>NOVI, MI 48375<br>U S A | | | TRADE PAYABLE | X | | X | $4,170.70 |
| ACCOUNT NO.<br><br>ITW DYNATEC<br>PO BOX 95523<br>CHICAGO, IL 60694<br>U S A | | | TRADE PAYABLE | | | | $1,390.42 |
| ACCOUNT NO.<br><br>J. B. RICHBURG, INC.<br>3930 MCCRAYS MILL ROAD<br>SUMTER, SC 29154<br>U S A | | | TRADE PAYABLE | | | | $28,850.00 |

Page Subtotals: $1,035,735.59

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>J.J. KELLER & ASSOCIATES,INC.<br>PO BOX 548<br>NEENAH, WI 54957<br>U S A | | | TRADE PAYABLE | | | | $379.82 |
| ACCOUNT NO.<br><br>JACK NADEL INTERNATIONAL<br>PO BOX 8342<br>PASADENA, CA 91109<br>U S A | | | TRADE PAYABLE | | | | $3,372.30 |
| ACCOUNT NO.<br><br>JACKSON LEWIS LLP<br>PO BOX 416019<br>BOSTON, MA 02241<br>U S A | | | TRADE PAYABLE | | | | $16,561.24 |
| ACCOUNT NO.<br><br>JBT FOODTECH<br>BANK OF AMERICA<br>98635 COLLECTIONS CENTER<br>PO BOX 98635<br>CHICAGO, IL 60693<br>U S A | | | TRADE PAYABLE | | | | $4,457.32 |
| ACCOUNT NO.<br><br>JETRO HOLDINGS          W<br>ATTN: LORA WHITE<br>15-24 132ND STREET<br>COLLEGE POINT, NY 11356<br>U S A | | | TRADE PAYABLE | X | | X | $9,739.65 |
| ACCOUNT NO.<br><br>JETRO HOLDINGS, INC<br>ATTN: LORA WHITE<br>15-24 132ND STREET<br>COLLEGE POINT, NY 11356<br>U S A | | | TRADE PAYABLE | X | | X | $21,200.70 |

Page Subtotals: | $55,711.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN GROSS & CO., INC.<br>400 CHERYL AVE<br>MECHANICSBURG, PA 17055<br>U S A | | | TRADE PAYABLE | X | | X | $580.86 |
| ACCOUNT NO.<br><br>JOHNNIES RESTAURANT & HOTEL SV<br>2406 MOLLY PITCHER<br>HWY SOUT<br>CHAMBERSBURG, PA 17201<br>U S A | | | TRADE PAYABLE | X | | X | $432.00 |
| ACCOUNT NO.<br><br>JOHNSON FOOD EQUIPMENT INC<br>4162 PAYSPHERE CIRCLE<br>CHIGAGO, IL 60674<br>U S A | | | TRADE PAYABLE | | | | $17,667.90 |
| ACCOUNT NO.<br><br>JORDAN-MATTHEWS HIGH SCHOOL<br>ATTN: JOHN PHILLIPS<br>910 EAST CARDINAL STREET<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br><br>JOURDAN'S INSULATION CO.<br>1001 SOUTH CHATHAM AVENUE<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $3,870.00 |
| ACCOUNT NO.<br><br>JSL VENTURES, LLC<br>575 GREENVIEW DRIVE<br>ASHEBORO, NC 27205<br>U S A | | | TRADE PAYABLE | | | | $192.50 |
| ACCOUNT NO.<br><br>K & D TRANSPORTATION, INC.<br>PO BOX 609<br>OAKWOOD, GA 30566<br>U S A | | | TRADE PAYABLE | X | | X | $31,184.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEYCO DISTRIBUTORS INC.<br>PO BOX 125<br>NANTICOKE, PA 18634<br>U S A | | | TRADE PAYABLE | X | | X | $564.00 |
| ACCOUNT NO.<br><br>KEYSTONE INDUSTRIES<br>PO BOX 684<br>WINDER, GA 30680<br>U S A | | | TRADE PAYABLE | | | | $314.18 |
| ACCOUNT NO.<br><br>KIH, INC.<br>PO BOX 62021<br>FT. MYERS, FL 33906<br>U S A | | | TRADE PAYABLE | | | | $888.33 |
| ACCOUNT NO.<br><br>KOCH EQUIPMENT LLC<br>1414 WEST 29TH STREET<br>KANSAS CITY, MO 64108<br>U S A | | | TRADE PAYABLE | | | | $518.52 |
| ACCOUNT NO.<br><br>KPMG, LLP<br>LOCKBOX #890566 DEPT 0566<br>PO BOX 120001<br>DALLAS, TX 75312<br>U S A | | | TRADE PAYABLE | | | | $79,975.00 |
| ACCOUNT NO.<br><br>KROLL ONTRACK<br>9023 COLUMBINE RD<br>EDEN PRAIRIE, MN 55347<br>U S A | | | TRADE PAYABLE | | | | $4,020.00 |
| ACCOUNT NO.<br><br>LAKELAND MARKETING HOUSTON<br>6126 NORTHWAY DR<br>SPRING, TX 77389<br>U S A | | | TRADE PAYABLE | X | | X | $722.00 |

Page Subtotals: $87,002.03

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LAND OF FROST, INC. <br> ATTN: TERESA <br> 911 HASTINGS AVE <br> SEARCY, AR 72143 <br> U S A | | | TRADE PAYABLE | | | | $800.00 |
| ACCOUNT NO. <br><br> LARRY W. MORRIS TRUCKING <br> 3140 MORRIS TRAIL <br> SNOW CAMP, NC 27349 <br> U S A | | | TRADE PAYABLE | X | | X | $127,364.35 |
| ACCOUNT NO. <br><br> LARRY'S BAR-B-Q <br> PO BOX 291 <br> DALEVILLE, AL 36322 <br> U S A | | | TRADE PAYABLE | | | | $665.25 |
| ACCOUNT NO. <br><br> LAWSON PRODUCTS, INC. <br> PO BOX 809401 <br> CHICAGO, IL 60680 <br> U S A | | | TRADE PAYABLE | | | | $8,899.99 |
| ACCOUNT NO. <br><br> LEASEWEAR TEXTILE RENTALS V. <br> TOWNSENDS, INC. <br> C/O AMORI & RIEGEL, LLC <br> BRETT RIEGEL <br> 513 SARAH STREET <br> STROUDSBURG, PA 18360 <br> USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> LEMIRE SALES, INC. <br> 6413 CAMBRIDGE ST <br> ST. LOUIS PARK, MN 55426 <br> U S A | | | TRADE PAYABLE | X | | X | $2,068.40 |

Page Subtotals: $139,797.99

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEWIS MACHINE COMPANY<br>241 TWIN RIVER ROAD<br>DEMOREST, GA 30535<br>U S A | | | TRADE PAYABLE | | | | $1,504.14 |
| ACCOUNT NO.<br><br>LEWIS SYSTEMS & SERVICE CO,INC<br>3702 BOREN DR.<br>GREENSBORO, NC 27407<br>U S A | | | TRADE PAYABLE | | | | $5,737.45 |
| ACCOUNT NO.<br><br>LF AG CARRIERS, LTD.<br>4094 PRAIRIE RD<br>BELLEVUE, OH 44811<br>U S A | | | TRADE PAYABLE | X | | X | $5,611.01 |
| ACCOUNT NO.<br><br>LIBERTY NAPA<br>420 S. GREENSBORO ST.<br>LIBERTY, NC 27298<br>U S A | | | TRADE PAYABLE | | | | $179.46 |
| ACCOUNT NO.<br><br>LILES PLUMBING & HEATING<br>1108 S. CHATHAM AVE.<br>PO BOX 585<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $85.00 |
| ACCOUNT NO.<br><br>LINCO FOOD SYSTEMS, INC.<br>PO BOX 536875<br>ATLANTA, GA 30353<br>U S A | | | TRADE PAYABLE | | | | $3,730.52 |
| ACCOUNT NO.<br><br>LOWER SHORE ENTERPRISES, INC.<br>PO BOX 1692<br>SALISBURY, MD 21802<br>U S A | | | TRADE PAYABLE | | | | $733.03 |

Page Subtotals: $17,580.61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOWES FOOD STORES, INC.<br>P O BOX 24908<br>WINSTON SALEM, NC 27114<br>U S A | | | TRADE PAYABLE | | | | $244.80 |
| ACCOUNT NO.<br><br>M & M, INC.<br>296 CARLTON RD<br>HOLLISTER, MO 65672<br>U S A | | | TRADE PAYABLE | | | | $579.40 |
| ACCOUNT NO.<br><br>M G NEWELL CORPORATION<br>P.O. BOX 60140<br>CHARLOTTE, NC 28260<br>U S A | | | TRADE PAYABLE | | | | $1,917.17 |
| ACCOUNT NO.<br><br>MACPAGE COMMUNICATIONS<br>PO BOX 54<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $135.00 |
| ACCOUNT NO.<br><br>MACS INDUSTRIAL SUPPLY, INC.<br>PO BOX 1727<br>CLEMMONS, NC 27012<br>U S A | | | TRADE PAYABLE | | | | $1,558.26 |
| ACCOUNT NO.<br><br>MAINES PAPER<br>AND FOOD SERVICE<br>101 BROOME CORPORATE PKWY<br>PO BOX 450<br>CONKLIN, NY 13748<br>U S A | | | TRADE PAYABLE | X | | X | $19,352.16 |
| ACCOUNT NO.<br><br>MAINSTREET FOOD SALES<br>PO BOX 17037<br>WINSTON SALEM, NC 27119<br>U S A | | | TRADE PAYABLE | X | | X | $590.00 |

Page Subtotals: $24,376.79

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MALARKY'S<br>648 MONROE AVE NW<br>GRAND RAPIDS, MI 49503<br>U S A | | | TRADE PAYABLE | | | | $32.00 |
| ACCOUNT NO.<br><br>MANTEK<br>PO BOX 971269<br>DALLAS, TX 75397<br>U S A | | | TRADE PAYABLE | | | | $398.66 |
| ACCOUNT NO.<br><br>MAREL INC.<br>PO BOX 879825<br>KANSAS CITY, MO 64187<br>U S A | | | TRADE PAYABLE | | | | $29,723.69 |
| ACCOUNT NO.<br><br>MAREL STORK POULTRY PROCESSING<br>PO BOX 281179<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $321.13 |
| ACCOUNT NO.<br><br>MARFRET USA INC.<br>MARFRET LINES<br>555 E MAIN ST    STE 902<br>NORFOLK, VA 23510<br>U S A | | | TRADE PAYABLE | X | | X | $55,245.00 |
| ACCOUNT NO.<br><br>MATTIE CLARK, CATERING<br>260 CHARLIE COOPER ROAD<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $2,101.13 |
| ACCOUNT NO.<br><br>MAXCO LUBRICANTS COMPANY<br>P.O. BOX 248<br>ASHEBORO, NC 27203<br>U S A | | | TRADE PAYABLE | | | | $946.00 |

　　　　　　　　　　　　　　Page Subtotals: | $88,767.61 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCCABE'S INDUSTRIAL MILLWRIGHT<br>PO BOX 32<br>RED SPRINGS, NC 28377<br>U S A | | | TRADE PAYABLE | | | | $11,017.39 |
| ACCOUNT NO.<br><br>MCDONALD BROTHERS, INC.<br>PO BOX 1606<br>SOUTHERN PINES, NC 28388<br>U S A | | | TRADE PAYABLE | | | | $158.00 |
| ACCOUNT NO.<br><br>MCMASTER-CARR SUPPLY COMPANY<br>P.O. BOX 7690<br>CHICAGO, IL 60680<br>U S A | | | TRADE PAYABLE | | | | $1,333.22 |
| ACCOUNT NO.<br><br>MCMASTERS REPAIR SHOP<br>1023 BRADY ST. EXT<br>RAMSEUR, NC 27316<br>U S A | | | TRADE PAYABLE | | | | $697.22 |
| ACCOUNT NO.<br><br>MCNEILL, DENNIS<br>P O BOX 163<br>PITTSBORO, NC 27312<br>U S A | | | TRADE PAYABLE | | | | $105.00 |
| ACCOUNT NO.<br><br>MCNICHOLS CO.<br>BOX 101211<br>ATLANTA, GA 30392<br>U S A | | | TRADE PAYABLE | | | | $756.00 |
| ACCOUNT NO.<br><br>MEDICAL ALTERNATIVE CARE<br>PO BOX 822645<br>PHILADELPHIA, PA 19182<br>U S A | | | TRADE PAYABLE | | | | $910.00 |

Page Subtotals: $14,976.83

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MENU MAKERS, LLC<br>17 CAREY LANE<br>SOUTH WINDSOR, CT 06074<br>U S A | | | TRADE PAYABLE | X | | X | $4,553.10 |
| ACCOUNT NO.<br><br>MEYHEN INTERNATIONAL CORP.<br>556 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724<br>U S A | | | TRADE PAYABLE | | | | $6,547.51 |
| ACCOUNT NO.<br><br>MHN SERVICES<br>BANK OF AMERICA<br>FILE #72981<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160<br>U S A | | | TRADE PAYABLE | | | | $6,787.56 |
| ACCOUNT NO.<br><br>MIKE AND DENISE'S<br>1760 NORTH FARNSWORTH<br>AURORA, IL 60505<br>U S A | | | TRADE PAYABLE | | | | $23.00 |
| ACCOUNT NO.<br><br>MILNER, INC.<br>PO BOX 923197<br>NORCROSS, GA 30010<br>U S A | | | TRADE PAYABLE | | | | $18.42 |
| ACCOUNT NO.<br><br>MOORE MEDICAL LLC<br>PO BOX 4066<br>FARMINGTON, CT 06032<br>U S A | | | TRADE PAYABLE | | | | $3,850.36 |
| ACCOUNT NO.<br><br>MORRIS & ASSOCIATES, INC.<br>803 MORRIS DRIVE<br>GARNER, NC 27529<br>U S A | | | TRADE PAYABLE | | | | $2,676.46 |

Schedule F Page 40                                    Page Subtotals: | $24,456.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOTION INDUSTRIES INC.<br>PO BOX 504606<br>ST. LOUIS, MO 63150<br>U S A | | | TRADE PAYABLE | | | | $5,043.29 |
| ACCOUNT NO.<br><br>MULTIVAC, INC.<br>P.O. BOX CH 17573<br>PALANTINE, IL 60055<br>U S A | | | TRADE PAYABLE | | | | $1,655.26 |
| ACCOUNT NO.<br><br>NANCY'S PIZZA<br>8200 WEST 185TH STREET<br>STE J<br>TINLEY PARK, IL 60477<br>U S A | | | TRADE PAYABLE | | | | $498.00 |
| ACCOUNT NO.<br><br>NATHAN'S FAMOUS SYSTEMS INC.<br>ONE JERICHO PLAZA<br>SECOND FLOOR, WING A<br>JERICHO, NY 11753<br>U S A | | | TRADE PAYABLE | X | | X | $20,829.00 |
| ACCOUNT NO.<br><br>NC DEPARTMENT OF LABOR, EMPLOYMENT DISCRIMINATION BUREAU<br>RE: JOSE NUNEZ-ROMERO<br>FILE NO. 744-10<br>P.O. BOX 273<br>COOLEEMEE, NC 27014<br>USA | | | EMPLOYEE CLAIM | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>NC MID-STATE SAFETY COUNCIL<br>JAMES J MOORE J&L RISK MGMT<br>8366 SIX FORKS RD STE 101<br>CONSULTANTS INC.<br>RALEIGH, NC 27615<br>U S A | | | TRADE PAYABLE | | | | $100.00 |

Page Subtotals: | $28,125.55 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NC RADIATION PROTECTION SECTION  ACCT. #201007508-X 1645 MAIL SERVICE CENTER RALEIGH, NC 27699 U S A | | | TRADE PAYABLE | | | | $165.00 |
| ACCOUNT NO.<br><br>NC STATE UNIVERSITY ATTN: DR. JOHN BRAKE DEPT. OF POULTRY SCIENCE CAMPUS BOX 7608 RALEIGH, NC 27695 U S A | | | TRADE PAYABLE | | | | $4,733.23 |
| ACCOUNT NO.<br><br>NCDA&CS COOPERATIVE GRADING & REGULATORY ATTN:BECKY WEAVER PO BOX 27686 RALEIGH, NC 27611 U S A | | | TRADE PAYABLE | | | | $1,056.90 |
| ACCOUNT NO.<br><br>NCDMV PO BOX 29620 RALEIGH, NC 27626 U S A | | | TRADE PAYABLE | | | | $2,671.00 |
| ACCOUNT NO.<br><br>NEBRASKALAND 355 FOOD CENTER DRIVE BRONX, NY 10474 U S A | | | TRADE PAYABLE | | | | $596.79 |
| ACCOUNT NO.<br><br>NEOFUNDS BY NEOPOST PO BOX 30193 TAMPA, FL 33630 U S A | | | TRADE PAYABLE | | | | $1,500.00 |

     Page Subtotals:   $10,722.92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEVADA FOOD BROKERAGE, INC. <br> 7115 AMIGO STREET,STE 180 <br> LAS VEGAS, NV 89119 <br> U S A | | | TRADE PAYABLE | X | | X | $1,292.70 |
| ACCOUNT NO. <br><br> NEW YUNG WAH TRADING LLC. <br> 311 RICHARDSON STREET <br> BROOKLYN, NY 11222 <br> U S A | | | TRADE PAYABLE | X | | X | $9,703.04 |
| ACCOUNT NO. <br><br> NORDSON CORPORATION <br> PO BOX 802586 <br> CHICAGO, IL 60680 <br> U S A | | | TRADE PAYABLE | | | | $4,240.46 |
| ACCOUNT NO. <br><br> NORTHEAST INDUSTRIAL TECH. INC <br> PO BOX 55 <br> LEROY, NY 14482 <br> U S A | | | TRADE PAYABLE | | | | $13,887.85 |
| ACCOUNT NO. <br><br> NORTHSIDE SERVICE CENTER <br> 725 GREENSBORO AVE <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $33.62 |
| ACCOUNT NO. <br><br> NUCO, LLC <br> PO BOX 291637 <br> TAMPA, FL 33687 <br> U S A | | | TRADE PAYABLE | X | | X | $3,766.18 |
| ACCOUNT NO. <br><br> NYC DEPARTMENT OF FINANCE <br> RED LIGHT CAMERA UNIT <br> PO BOX 3674 <br> CHURCH STREET STATION <br> NEW YORK, NY 10008 <br> U S A | | | TRADE PAYABLE | | | | $50.00 |

Page Subtotals: $32,973.85

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>O.T.C. MISCELLANEOUS VENDORS | | | TRADE PAYABLE | | | | $21.99 |
| ACCOUNT NO.<br><br>OFFICE DEPOT, INC.<br>PO BOX 633211<br>CINCINNATI, OH 45263<br>U S A | | | TRADE PAYABLE | | | | $980.32 |
| ACCOUNT NO.<br><br>OFFICE WAREHOUSE OF ASHEBORO<br>126 SCARBORO ST.<br>ASHEBORO, NC 27203<br>U S A | | | TRADE PAYABLE | | | | $4,188.77 |
| ACCOUNT NO.<br><br>OGLETREE, DEAKINS, NASH, SMOAK<br>& STEWART, P.C.<br>PO BOX 89<br>COLUMBIA, SC 29202<br>U S A | | | TRADE PAYABLE | | | | $8,832.00 |
| ACCOUNT NO.<br><br>OVERHEAD DOOR CO OF GREENSBORO<br>PO BOX 16824<br>GREENSBORO, NC 27416<br>U S A | | | TRADE PAYABLE | | | | $195.00 |
| ACCOUNT NO.<br><br>P & B STEAM WASHING<br>86 HOYT SCOTT ROAD<br>BEAR CREEK, NC 27207<br>U S A | | | TRADE PAYABLE | | | | $5,225.00 |
| ACCOUNT NO.<br><br>PALLETONE OF NC<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $8,774.80 |

Page Subtotals: $28,217.88

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PASSPORT DOOR SYSTEMS, INC. <br> P.O. BOX 1840 <br> ANIGER, NC 27501 <br> U S A | | | TRADE PAYABLE | | | | $9,350.67 |
| ACCOUNT NO. <br><br> PEAK SALES AND MARKETING INC. <br> 4751 LINDLE RD  STE 128 <br> HARRISBURG, PA 17111 <br> U S A | | | TRADE PAYABLE | X | | X | $17,829.95 |
| ACCOUNT NO. <br><br> PEPPINO'S PIZZA <br> 4166 LAKE MICHIGAN DR NW <br> GRAND RAPIDS, MI 49534 <br> U S A | | | TRADE PAYABLE | | | | $16.00 |
| ACCOUNT NO. <br><br> PERKINS PAPER <br> 630 JOHN HANCOCK RD <br> TAUNTON, MA 02780 <br> U S A | | | TRADE PAYABLE | X | | X | $1,500.00 |
| ACCOUNT NO. <br><br> PETTY, MIKE <br> 2339 BONLEE-BENNETT RD <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $1,445.00 |
| ACCOUNT NO. <br><br> PILOT LLC, THE <br> PO BOX 58 <br> SOUTHERN PINES, NC 28388 <br> U S A | | | TRADE PAYABLE | | | | $100.69 |
| ACCOUNT NO. <br><br> PIONEER PRODUCTS, INC. <br> 1307 BLOOMFIELD AVE <br> OCEAN, NJ 07712 <br> U S A | | | TRADE PAYABLE | | | | $2,411.20 |

Page Subtotals: $32,653.51

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POMEROY, MICHAEL<br>PO BOX 128<br>THETFORD, VT 05074<br>U S A | | | TRADE PAYABLE | | | | $2,287.50 |
| ACCOUNT NO.<br><br>PORT CITY TRANSPORTATION<br>P.O. BOX 1177<br>WILMINGTON, NC 28402<br>U S A | | | TRADE PAYABLE | | | | $2,015.00 |
| ACCOUNT NO.<br><br>POULTRY PRODUCTS CO., INC.<br>ATTN: GARY WISCHAN<br>11 BEMIS RD<br>HOOKSETT, NH 03106<br>U S A | | | TRADE PAYABLE | | | | $3,243.53 |
| ACCOUNT NO.<br><br>PRAXAIR DISTRIBUTION INC 9A3<br>DEPT. 0812<br>PO BOX 120812<br>DALLAS, TX 75312<br>U S A | | | TRADE PAYABLE | | | | $9,090.43 |
| ACCOUNT NO.<br><br>PRAXAIR INC.<br>PO BOX 281901<br>ATLANTA, GA 30384<br>U S A | | | TRADE PAYABLE | | | | $17,034.26 |
| ACCOUNT NO.<br><br>PRIMA FOODS, INC.<br>51 KANE STREET<br>BALTIMORE, MD 21224<br>U S A | | | TRADE PAYABLE | | | | $1,680.00 |
| ACCOUNT NO.<br><br>PRIME EQUIPMENT GROUP, INC.<br>PO BOX 715186<br>COLUMBUS, OH 43271<br>U S A | | | TRADE PAYABLE | | | | $4,449.02 |

Page Subtotals: $39,799.74

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRIME-PAK FOODS, INC.<br>2076 MEMORIAL PARK RD<br>GAINESVILLE, GA 30504<br>U S A | | | TRADE PAYABLE | | | | $81,644.10 |
| ACCOUNT NO.<br><br>PRINCE INDUSTRIES, INC.<br>P.O. BOX 290<br>MURRAYVILLE, GA 30564<br>U S A | | | TRADE PAYABLE | | | | $1,044.21 |
| ACCOUNT NO.<br><br>PROCESSING EQUIP SOLUT.,INC.<br>PO BOX 908854<br>GAINESVILLE, GA 30501<br>U S A | | | TRADE PAYABLE | | | | $8,066.35 |
| ACCOUNT NO.<br><br>PROGRESS ENERGY CAROLINAS, INC<br>PO BOX 2041<br>RALEIGH, NC 27602<br>U S A | | | TRADE PAYABLE | | | | $84,750.40 |
| ACCOUNT NO.<br><br>PROTEIN PLUS MARKETING<br>DON RIGHTMYER<br>241 ADRIENNE DR<br>GREENWOOD, IN 46142<br>U S A | | | TRADE PAYABLE | X | | X | $462.00 |
| ACCOUNT NO.<br><br>PSNC ENERGY<br>PAYMENT CENTER<br>PO BOX 100256<br>COLUMBIA, SC 29202<br>U S A | | | TRADE PAYABLE | | | | $12,514.85 |
| ACCOUNT NO.<br><br>QUIK'N EASY #8 (BONLEE NC)<br>PO BOX 29<br>HIGH FALLS, NC 27259<br>U S A | | | TRADE PAYABLE | | | | $611.06 |

Page Subtotals: $189,092.97

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>R & H MOTOR LINES, INC.<br>STORAGE TRAILER RENTALS<br>3344 R & H DRIVE<br>ASHEBORO, NC 27203<br>U S A | | | TRADE PAYABLE | | | | $75.60 |
| ACCOUNT NO.<br><br>RALEIGH-DURHAM RUBBER & GASKET<br>PO BOX 90397<br>RALEIGH, NC 27675<br>U S A | | | TRADE PAYABLE | | | | $1,186.24 |
| ACCOUNT NO.<br><br>RANDOLPH BOILER & MECHANICAL INC.<br>152 POINTE SOUTH DRIVE<br>RANDLEMAN, NC 27317<br>U S A | | | TRADE PAYABLE | | | | $11,479.27 |
| ACCOUNT NO.<br><br>RATERMANN AND ASSOCIATES, INC.<br>RATERMANN, CARL<br>246 GRAND AVE<br>KIRKWOOD, MO 63122<br>U S A | | | TRADE PAYABLE | X | | X | $155.00 |
| ACCOUNT NO.<br><br>RAZOR EDGE SYSTEMS, INC.<br>303 N. 17TH AVENUE E.<br>ELY, MN 55731<br>U S A | | | TRADE PAYABLE | | | | $1,895.25 |
| ACCOUNT NO.<br><br>REA V. TOWNSENDS, INC., ET AL<br>C/O HARRILL & SUTTER, P.L.L.C.<br>LUCIEN GILLHAM<br>310 WEST CONWAY STREET<br>BENTON, AR 72015<br>USA | X | | LAWSUIT | X | X | X | UNDETERMINED |

Schedule F Page 48        Page Subtotals:   $14,791.36

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RECOGNITION RESOURCES LLC <br> 11504 BALDY EWELL WAY <br> SPOTSYLVANIA, VA 22551 <br> U S A | | | TRADE PAYABLE | | | | $90.84 |
| ACCOUNT NO. <br><br> REEFER TRUCK BROKERS, INC. <br> PO BOX 734 <br> WATER VALLEY, MS 38965 <br> U S A | | | TRADE PAYABLE | | | | $6,500.00 |
| ACCOUNT NO. <br><br> REPUBLIC SERVICES OF TROY #778 <br> PO BOX 9001099 <br> LOUISVILLE, KY 40290 <br> U S A | | | TRADE PAYABLE | | | | $9,321.68 |
| ACCOUNT NO. <br><br> RESC-YOU SPECIALTY <br> P O BOX 5216 <br> CHAPEL HILL, NC 27517 <br> U S A | | | TRADE PAYABLE | | | | $923.65 |
| ACCOUNT NO. <br><br> RF INTERNATIONAL, LTD. <br> DIV. OF PACER INTERNATIONAL <br> 1983 MARCUS AVE <br> SUITE 100 <br> LAKE SUCCESS, NY 11042 <br> U S A | | | TRADE PAYABLE | | | | $2,250.00 |
| ACCOUNT NO. <br><br> RILEY, DONALD JR. <br> 1632 SOUTH DELAWARE DRIVE <br> MT BETHEL, PA 18343 <br> U S A | | | TRADE PAYABLE | | | | $675.00 |
| ACCOUNT NO. <br><br> RISE DISPLAY <br> 22109 W. 83RD STREET <br> SHAWNEE, KS 66227 <br> U S A | | | TRADE PAYABLE | | | | $125.00 |

Page Subtotals: $19,886.17

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RITTER FOOD SERVICE <br> DIV. OF PENNFIELD CORP. <br> PO BOX 720 <br> MOUNT JOY, PA 17552 <br> U S A | | | TRADE PAYABLE | X | | X | $2,506.51 |
| ACCOUNT NO. <br><br> ROB'S HYDRAULICS INC. <br> P.O. BOX 636 <br> GRIMESLAND, NC 27837 <br> U S A | | | TRADE PAYABLE | | | | $759.97 |
| ACCOUNT NO. <br><br> ROGERS GRAPHICS, INC. <br> 20545 DUPONT BLVD <br> P.O. BOX 189 <br> GEORGETOWN, DE 19947 <br> U S A | | | TRADE PAYABLE | | | | $135.50 |
| ACCOUNT NO. <br><br> RUS DESIGN, INC. <br> 32894 DAGSBORO ROAD <br> PARSONBURG, MD 21849 <br> U S A | | | TRADE PAYABLE | | | | $3,402.50 |
| ACCOUNT NO. <br><br> S & J PLUMBING AND ELECTRIC <br> 802 EAST THIRD ST. <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $4,463.28 |
| ACCOUNT NO. <br><br> S&ME <br> PO BOX 651399 <br> CHARLOTTE, NC 28265 <br> U S A | | | TRADE PAYABLE | | | | $1,500.00 |
| ACCOUNT NO. <br><br> SAFETY-KLEEN CORP.ACCT.#412478 <br> PO BOX 382066 <br> PITTSBURGH, PA 15250 <br> U S A | | | TRADE PAYABLE | | | | $262.26 |

Page Subtotals: | $13,030.02 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAGE CONSULTANTS, LLC<br>CREATIVE FOOD CONSULTANTS<br>3941 MUIRFIELD SQUARE<br>DULUTH, GA 30096<br>U S A | | | TRADE PAYABLE | | | | $5,818.78 |
| ACCOUNT NO.<br><br>SAMPSON-BLADEN OIL CO., INC.<br>P O BOX 469<br>CLINTON, NC 28329<br>U S A | | | TRADE PAYABLE | | | | $3,578.47 |
| ACCOUNT NO.<br><br>SAVERINO & ASSOCIATES INC.<br>538 E. RANDY RD<br>CAROL STREAM, IL 60188<br>U S A | | | TRADE PAYABLE | X | | X | $1,909.69 |
| ACCOUNT NO.<br><br>SCHIFF'S FOOD SERVICE<br>7 STAUFFER INDUSTRIAL PK<br>TAYLOR, PA 18517<br>U S A | | | TRADE PAYABLE | X | | X | $5,279.58 |
| ACCOUNT NO.<br><br>SCHIFF'S RESTAURANT SERV.,INC.<br>3410 N. MAIN AVE<br>SCRANTON, PA 18508<br>U S A | | | TRADE PAYABLE | X | | X | $1,440.39 |
| ACCOUNT NO.<br><br>SENSITECH, INC.<br>PO BOX 61000 DEPT. 1157<br>SAN FRANCISCO, CA 94161<br>U S A | | | TRADE PAYABLE | | | | $794.74 |
| ACCOUNT NO.<br><br>SERVICE BUILDING SUPPLY<br>PO BOX 2248<br>SANFORD, NC 27331<br>U S A | | | TRADE PAYABLE | | | | $300.00 |

Page Subtotals: $19,121.65

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEVEN OAKS DOOR & HARDWARE,INC<br>PO BOX 280<br>OAKBORO, NC 28129<br>U S A | | | TRADE PAYABLE | | | | $1,588.34 |
| ACCOUNT NO.<br><br>SHAW SALES SOLUTIONS<br>1603 HACKBERRY RD<br>VAN ALSTYNE, TX 75495<br>U S A | | | TRADE PAYABLE | X | | X | $8,376.29 |
| ACCOUNT NO.<br><br>SHORT, HAROLD N.<br>52 BRAMHALL STREET<br>GEORGETOWN, DE 19947<br>U S A | | | TRADE PAYABLE | | | | $70.00 |
| ACCOUNT NO.<br><br>SILER CITY ACE HARDWARE<br>119 E. RALEIGH ST.<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $157.77 |
| ACCOUNT NO.<br><br>SILER CITY TRAILER REPAIR<br>INC.<br>150 PINEY GROVE CHURCH RD<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $9,318.65 |
| ACCOUNT NO.<br><br>SILER'S CLEANING SERVICE<br>1616 WHITE DRIVE<br>SNOW CAMP, NC 27349<br>U S A | | | TRADE PAYABLE | | | | $2,050.00 |
| ACCOUNT NO.<br><br>SILLIKER INC.<br>3155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br>U S A | | | TRADE PAYABLE | | | | $4,591.86 |

Page Subtotals:  $26,152.91

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIMMONS ENGINEERING COMPANY<br>P.O. BOX 546<br>DALLAS, GA 30132<br>U S A | | | TRADE PAYABLE | | | | $105.52 |
| ACCOUNT NO.<br><br>SMITH PACKING CO., INC.<br>105 WASHINGTON STREET<br>UTICA, NY 13502<br>U S A | | | TRADE PAYABLE | X | | X | $80.57 |
| ACCOUNT NO.<br><br>SMITH'S COFFEE & PREMIUM WATER<br>P.O. BOX 845<br>PITTSBORO, NC 27312<br>U S A | | | TRADE PAYABLE | | | | $272.77 |
| ACCOUNT NO.<br><br>SOLTREN.NET<br>1018 CANDLEWOOD CIRCLE<br>SILER CITY, NC 27344<br>U S A | | | TRADE PAYABLE | | | | $75.00 |
| ACCOUNT NO.<br><br>SOUTHERN POWER & CONTROLS, LLC<br>413 NORTH DRIVE<br>MONCURE, NC 27559<br>U S A | | | TRADE PAYABLE | | | | $510.00 |
| ACCOUNT NO.<br><br>SPECTRUM FOODS, INC.<br>3388 PENNSY DRIVE<br>LANDOVER, MD 20785<br>U S A | | | TRADE PAYABLE | X | | X | $3,232.10 |
| ACCOUNT NO.<br><br>SPENDIFFERENCE LLC<br>12015 E. 46TH AVE STE 300<br>DENVER, CO 80239<br>U S A | | | TRADE PAYABLE | X | | X | $2,016.60 |

Page Subtotals:  $6,292.56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPLAWN BELTING, INC.<br>P.O. BOX 1299<br>BURLINGTON, NC 27216<br>U S A | | | TRADE PAYABLE | | | | $1,332.12 |
| ACCOUNT NO.<br><br>SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121<br>U S A | | | TRADE PAYABLE | | | | $15,773.72 |
| ACCOUNT NO.<br><br>STANLEY MARVEL INC.<br>1221 FORD RD<br>BENSALEM, PA 19020<br>U S A | | | TRADE PAYABLE | X | | X | $504.00 |
| ACCOUNT NO.<br><br>STAPLES ADVANTAGE<br>DEPT DC PO BOX 415256<br>BOSTON, MA 02241<br>U S A | | | TRADE PAYABLE | | | | $372.12 |
| ACCOUNT NO.<br><br>STAPLES CREDIT PLAN<br>PO BOX 6721<br>DEPT 00-02324382<br>THE LAKES, NV 88901<br>U S A | | | TRADE PAYABLE | | | | $251.09 |
| ACCOUNT NO.<br><br>STERITECH GROUP, INC.<br>PO BOX 472127<br>CHARLOTTE, NC 28247<br>U S A | | | TRADE PAYABLE | | | | $1,178.60 |
| ACCOUNT NO.<br><br>STEWART STAINLESS SUPPLY, INC.<br>3660 SWIFTWATER PARK DR<br>SUWANEE, GA 30024<br>U S A | | | TRADE PAYABLE | | | | $6,763.90 |

Page Subtotals: | $26,175.55

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STONE TRUCK PARTS LLC<br>1329 MANAGEMENT WAY<br>GARNER, NC 27529<br>U S A | | | TRADE PAYABLE | | | | $77.49 |
| ACCOUNT NO.<br><br>SUPERIOR INDUSTRIAL FLOORING INC<br>PO BOX 715<br>ST PAULS, NC 28384<br>U S A | | | TRADE PAYABLE | | | | $6,000.00 |
| ACCOUNT NO.<br><br>SURE PLUS MANUFACTURING CO.<br>12TH AND MCKINLEY<br>CHICAGO HEIGHTS, IL 60411<br>U S A | | | TRADE PAYABLE | | | | $69.26 |
| ACCOUNT NO.<br><br>SYSCO EASTERN MARYLAND, LLC.<br>PO BOX 477<br>POCOMOKE CITY, MD 21851<br>U S A | | | TRADE PAYABLE | X | | X | $74.00 |
| ACCOUNT NO.<br><br>SYSCO FOODS OF PITTSBURGH<br>PO BOX 1000<br>1 WHITNEY DRIVE<br>HARMONY, PA 16037<br>U S A | | | TRADE PAYABLE | X | | X | $1,132.02 |
| ACCOUNT NO.<br><br>SYSCO OF CENTRAL PA<br>PO BOX 3641<br>HARRISBURG, PA 17105<br>U S A | | | TRADE PAYABLE | X | | X | $1,609.95 |
| ACCOUNT NO.<br><br>TARHEEL DISTRIBUTORS, INC.<br>719 CARTHAGE STREET<br>SANFORD, NC 27330<br>U S A | | | TRADE PAYABLE | | | | $1,327.29 |

Page Subtotals: $10,290.01

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEEKS RESOURCES, INC. CR3 <br> PO BOX 745 <br> HAINES PORT, NJ 08036 <br> U S A | | | TRADE PAYABLE | X | | X | $12,680.70 |
| ACCOUNT NO. <br><br> TEEKS RESOURCES, INC. EC1 <br> PO BOX 745 <br> HAINES PORT, NJ 08036 <br> U S A | | | TRADE PAYABLE | X | | X | $64,670.94 |
| ACCOUNT NO. <br><br> TEEKS RESOURCES, INC. SE4 <br> PO BOX 745 <br> HAINES PORT, NJ 08036 <br> U S A | | | TRADE PAYABLE | X | | X | $15,742.05 |
| ACCOUNT NO. <br><br> TEEKS RESOURCES, INC. WC2 <br> PO BOX 745 <br> HAINES PORT, NJ 08036 <br> U S A | | | TRADE PAYABLE | X | | X | $12,455.75 |
| ACCOUNT NO. <br><br> TELTRONIC INC <br> 7051 MUIRKIRK MEADOWS DR <br> STE E <br> BELTSVILLE, MD 20705 <br> U S A | | | TRADE PAYABLE | | | | $316.25 |
| ACCOUNT NO. <br><br> TELVENT DTN INC. <br> P.O. BOX 3546 <br> OMAHA, NE 68103 <br> U S A | | | TRADE PAYABLE | | | | $422.62 |
| ACCOUNT NO. <br><br> TENCARVA MACHINERY CO. <br> PO BOX 409897 <br> ATLANTA, GA 30384 <br> U S A | | | TRADE PAYABLE | | | | $3,363.33 |

Page Subtotals: $109,651.64

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TERRA RENEWAL SERVICES, INC. <br> PO BOX 4228 <br> DEPT 5297 <br> HOUSTON, TX 77210 <br> U S A | | | TRADE PAYABLE | | | | $96,588.34 |
| ACCOUNT NO. <br><br> THERMO KING OF WILSON, INC. <br> P.O. BOX 3565 <br> WILSON, NC 27895 <br> U S A | | | TRADE PAYABLE | | | | $540.55 |
| ACCOUNT NO. <br><br> THERMO KING-CENTRAL CAROLINAS <br> P.O. BOX 601784 <br> CHARLOTTE, NC 28260 <br> U S A | | | TRADE PAYABLE | | | | $514.22 |
| ACCOUNT NO. <br><br> THIELE TECHNOLOGIES <br> 25235 NETWORK PLACE <br> CHICAGO, IL 60673 <br> U S A | | | TRADE PAYABLE | | | | $1,528.47 |
| ACCOUNT NO. <br><br> THOMAS TIRE COMMERCIAL CENTER <br> PO BOX 2917 <br> ASHEBORO, NC 27204 <br> U S A | | | TRADE PAYABLE | | | | $453.60 |
| ACCOUNT NO. <br><br> THREE M <br> PO BOX 371227 <br> PITTSBURGH, PA 15250 <br> U S A | | | TRADE PAYABLE | | | | $1,325.50 |
| ACCOUNT NO. <br><br> THRIFT SHARPENING SHOP <br> 2356 MONCURE PITTSBORO RD <br> MONCURE, NC 27559 <br> U S A | | | TRADE PAYABLE | | | | $845.00 |

     Page Subtotals:   $101,795.68

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TIPPER TIE<br>12767 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>U S A | | | TRADE PAYABLE | | | | $1,666.06 |
| ACCOUNT NO.<br><br>TOWN OF GEORGETOWN<br>39 THE CIRCLE<br>GEORGETOWN, DE 19947<br>U S A | | | TRADE PAYABLE | | | | $270.00 |
| ACCOUNT NO.<br><br>TRANS PRODUCTS<br>PO BOX 898<br>MILFORD, DE 19963<br>U S A | | | TRADE PAYABLE | | | | $88.55 |
| ACCOUNT NO.<br><br>TREAT-RITE WATER SERVICES, INC<br>6502 NC HWY 86<br>CHAPEL HILL, NC 27514<br>U S A | | | TRADE PAYABLE | | | | $772.70 |
| ACCOUNT NO.<br><br>TREJO ET AL. V. TOWNSENDS INC.<br>C/O LARSON KING, LLP<br>T. SNODGRASS, K. SWANSON, T. TATTING<br>2800 WELLS FARGO PLACE<br>30 EAST SEVENTH STREET<br>SAINT PAUL, MN 55101<br>USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO.<br><br>TREJO ET AL. V. TOWNSENDS INC.<br>C/O VEON & ENGLAND, LLP<br>ROBERT T. VEON, ESQ.<br>2710 ARKANSAS BLVD.<br>TEXARKANA, AR 71854<br>USA | | | LAWSUIT | X | X | X | UNDETERMINED |

                                         Page Subtotals:   $2,797.31

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TREJO ET AL. V. TOWNSENDS INC. <br> C/O ZIMMERMAN REED, P.L.L.P. <br> J. GORDON RUDD, ANNE T. REGAN <br> 651 NICOLLETT MALL <br> SUITE 501 <br> MINNEAPOLIS, MN 55402 <br> USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> TREJO ET AL. V. TOWNSENDS INC. <br> JOSE JIMENEZ <br> 170 BELLE LANE <br> SILER CITY, NC 27344 <br> USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> TREJO ET AL. V. TOWNSENDS INC. <br> LUCIA TREJO <br> P.O. BOX 193 <br> SILER CITY, NC 27344 <br> USA | | | LAWSUIT | X | X | X | UNDETERMINED |
| ACCOUNT NO. <br><br> TRI-COOK ELECTRICAL <br> CONTRACTORS <br> PO BOX 1886 <br> ROCKINGHAM, NC 28380 <br> U S A | | | TRADE PAYABLE | | | | $11,452.79 |
| ACCOUNT NO. <br><br> TRITEST, INC. <br> PO BOX 33190 <br> RALEIGH, NC 27636 <br> U S A | | | TRADE PAYABLE | | | | $2,134.00 |
| ACCOUNT NO. <br><br> TRU HONE CORPORATION <br> 1721 N.E. 19TH AVE. <br> OCALA, FL 32670 <br> U S A | | | TRADE PAYABLE | | | | $1,535.30 |

Page Subtotals: $15,122.09

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. POULTRY & EGG ASSOCIATION<br>1530 COOLEDGE ROAD<br>TUCKER, GA 30084<br>U S A | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br><br>UNITED FIRE & SAFETY EQUIP. CO<br>PO BOX 235<br>GOLDSTON, NC 27252<br>U S A | | | TRADE PAYABLE | | | | $610.00 |
| ACCOUNT NO.<br><br>UNITED STATES COLD STORAGE INC<br>PO BOX 602102<br>CHARLOTTE, NC 28260<br>U S A | | | TRADE PAYABLE | X | | X | $177,219.40 |
| ACCOUNT NO.<br><br>UPS (SHIPPER #201726)<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170<br>U S A | | | TRADE PAYABLE | | | | $149.64 |
| ACCOUNT NO.<br><br>UPS (SHIPPER #27694X)<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170<br>U S A | | | TRADE PAYABLE | | | | $346.36 |
| ACCOUNT NO.<br><br>UPS (SHIPPER #720662)<br>LOCKBOX 577<br>CAROL STREAM, IL 60132<br>U S A | | | TRADE PAYABLE | | | | $616.89 |
| ACCOUNT NO.<br><br>US EEOC (RE:  STEPHEN J. PILOT)<br>CHARGE # 493-2010-00131<br>820 LOUISIANA STREET<br>SUITE 200<br>LITTLE ROCK, AR 72201<br>USA | | | EEOC CLAIM | X | X | X | UNDETERMINED |

Page Subtotals:   | $179,342.29 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _____<br><br>US EEOC (RE: BEATRIZ E. BRENES)<br>CHARGE NO. 435-2011-00225.<br>P.O. BOX 5604<br>STATESVILLE, NC 28687<br>USA | | | EEOC CLAIM | X | X | X | UNDETERMINED |
| ACCOUNT NO. _____<br><br>US EEOC (RE: BRENT HARDY)<br>CHARGE NO. 493-2010-00822.<br>294 ROSS ST.<br>BATESVILLE, AR 72501<br>USA | | | EEOC CLAIM | X | X | X | UNDETERMINED |
| ACCOUNT NO. _____<br><br>US EEOC (RE: BRENT HARDY)<br>CHARGE NO. 493-2010-00822.<br>P.O. BOX 268<br>OIL TROUGH, AR 72564<br>USA | | | EEOC CLAIM | X | X | X | UNDETERMINED |
| ACCOUNT NO. _____<br><br>USDA-FSIS<br>PO BOX 979001<br>ST. LOUIS, MO 63197<br>U S A | | | TRADE PAYABLE | | | | $18,283.08 |
| ACCOUNT NO. _____<br><br>UWE STRUEDER, LLC<br>71 SPY GLASS WAY<br>PALM BEACH GARD, FL 33418<br>U S A | | | TRADE PAYABLE | X | | X | $2,305.60 |
| ACCOUNT NO. _____<br><br>VERIFIED CREDENTIALS<br>ACCOUNTS RECEIVABLE<br>20890 KENBRIDGE COURT<br>LAKEVILLE, MN 55044<br>U S A | | | TRADE PAYABLE | | | | $148.50 |

Page Subtotals: $20,737.18

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON<br>PO BOX 15026<br>ALBANY, NY 12212<br>U S A | | | TRADE PAYABLE | | | | $1,050.52 |
| ACCOUNT NO.<br>VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002<br>U S A | | | TRADE PAYABLE | | | | $7,421.70 |
| ACCOUNT NO.<br>VISION FOOD SERVICE SALES LLC<br>LEONARD GILBERT<br>20430 DONOVAN DRIVE<br>SEMINOLE, AL 36574<br>U S A | | | TRADE PAYABLE | X | | X | $3,938.50 |
| ACCOUNT NO.<br>VULLO, PHILLIP<br>745 HANSELL ST SE<br>UNIT# 505<br>ATLANTA, GA 30312<br>U S A | | | TRADE PAYABLE | | | | $2,101.26 |
| ACCOUNT NO.<br>WARREN MFG., INC.<br>900 38TH STREET NORTH<br>BIRMINGHAM, AL 35222<br>U S A | | | TRADE PAYABLE | | | | $2,358.86 |
| ACCOUNT NO.<br>WE PUMP IT<br>3845 MCLAURIN RD<br>BEAR CREEK, NC 27207<br>U S A | | | TRADE PAYABLE | | | | $225.00 |
| ACCOUNT NO.<br>WEBER SCIENTIFIC<br>2732 KUSER ROAD<br>HAMILTON, NJ 08691<br>U S A | | | TRADE PAYABLE | | | | $1,036.49 |

Page Subtotals: $18,132.33

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEISER SECURITY SERVICES, INC. <br> PO BOX 51720 <br> NEW ORLEANS, LA 70151 <br> U S A | | | TRADE PAYABLE | X | | X | $44,171.53 |
| ACCOUNT NO. <br><br> WELFORD HARRIS, INC. <br> PO BOX 669 HWY 64E <br> SILER CITY, NC 27344 <br> U S A | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO. <br><br> WELLS FARGO FINANCIAL LEASING <br> PO BOX 6434 <br> CAROL STREAM, IL 60197 <br> U S A | | | TRADE PAYABLE | | | | $701.74 |
| ACCOUNT NO. <br><br> WHOLE FOODS MARKET-NJ. <br> NORTHEAST REGION <br> 935 RIVER RD <br> EDGEWATER, NJ 07020 <br> U S A | | | TRADE PAYABLE | | | | $156.96 |
| ACCOUNT NO. <br><br> WILSON BROS. MILLING CO., INC. <br> 21008 NC HIGHWAY 902 <br> BEAR CREEK, NC 27207 <br> U S A | | | TRADE PAYABLE | X | | X | $52,475.24 |
| ACCOUNT NO. <br><br> WIN TRANSPORT INC. <br> PO BOX 189 <br> FEDERALSBURG, MD 21632 <br> U S A | | | TRADE PAYABLE | | | | $393.25 |
| ACCOUNT NO. <br><br> WING WAREHOUSE <br> 2215 EAST WATERLOO RD <br> AKRON, OH 44312 <br> U S A | | | TRADE PAYABLE | | | | $2,384.00 |

Page Subtotals: $100,682.72

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOLFF INDUSTRIES<br>107 INTERSTATE PARK DRIVE<br>SPARTANBURG, SC 29303<br>U S A | | | TRADE PAYABLE | | | | $1,763.52 |
| ACCOUNT NO.<br><br>WOOD FRUITTICHER GROCERY CO,IN<br>ATTN: JOHN WELDON<br>PO BOX 610130<br>BIRMINGHAM, AL 35261<br>U S A | | | TRADE PAYABLE | X | | X | $3,900.00 |
| ACCOUNT NO.<br><br>WOODSON-TENENT LAB, INC.<br>BOX 2121<br>MEMPHIS, TN 38159<br>U S A | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br><br>WPCSOCC<br>DIVISION OF WATER QUALITY<br>1618 MAIL SERVICE CENTER<br>RALEIGH, NC 27699<br>U S A | | | TRADE PAYABLE | X | | X | $50.00 |
| ACCOUNT NO.<br><br>ZENTOX CORP.<br>310-G ED WRIGHT LANE<br>NEWPORT NEWS, VA 23606<br>U S A | | | TRADE PAYABLE | | | | $9,766.54 |

Page Subtotals: $15,680.06

Schedule Totals: $5,057,130.43

(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3D CORPORATE SOLUTIONS, LLC<br>601 N. 13TH ST.<br>MONETT, MO 65708<br>USA | POULTRY SUPPLY CONTRACT |
| A P FOODS SALES<br>7501 HUGHES DR<br>PLANO, TX 75025<br>USA | BROKER SALES CONTRACT |
| AIDELLS SAUSAGE CO.<br>1625 ALVARADO ST.<br>SAN LEANDRO, CA 94577<br>USA | POULTRY SUPPLY CONTRACT |
| ALK TECHNOLOGIES<br>1000 HERRONTOWN RD.<br>PRINCETON, NJ 08540<br>USA | SOFTWARE LICENSE AGREEMENT |
| APPLEGATE FARMS<br>750 ROUTE 202 S.<br>UNIT 300<br>BRIDGEWATER, NJ 08807<br>USA | POULTRY SUPPLY CONTRACT |
| ATLANTIC CORP. OF WILMINGTON<br>P.O.BOX 60002<br>CHARLOTTE, NC 28260<br>USA | MAINTENANCE PARTS |
| AV SYSTEMS, INC.<br>4657 PLATT ROAD<br>ANN ARBOR, MI 48108-9726<br>USA | SOFTWARE LICENSE AGREEMENT |
| AVAYA<br>14400 HERTZ QUAIL SPRING PKWY<br>OKLAHOMA CITY, OK 73134<br>USA | PHONE SYSTEM MAINT. AGREEMENT |
| AVRIO CONSULTING GROUP<br>801 N. SALISBURY BLVD.<br>SUITE 102<br>SALISBURY, MD 21801<br>USA | SOFTWARE LICENSE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B. DONALD KIMBALL, INC.<br>3802 WRIGHTS WHARF RD.<br>HURLOCK, MD 21643<br>USA | BUSINESS RECOVERY CONSULTING |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>2059 NORTHLAKE PKWY.<br>4 SOUTH<br>TUCKER, GA 30084<br>USA | FLEET TRACTORS AND TRAILERS |
| BOAR'S HEAD PROVISION CO. INC.<br>24 ROCK ST.<br>BROOKLYN, NY 11206<br>USA | POULTRY SUPPLY CONTRACT |
| BOKF EQUIPMENT FINANCE, INC.<br>5956 SHERRY LANE<br>SUITE 701<br>DALLAS, TX 75225<br>USA | PROCESSING PLANT EQUIPMENT |
| CAL CLEAN-PITTSBORO<br>P.O.BOX 38935<br>GREENSBORO, NC 27438<br>USA | CONTRACT CLEANING |
| CAL CLEAN-SILER CITY<br>P.O.BOX 38935<br>GREENSBORO, NC 27438<br>USA | CONTRACT CLEANING |
| CALLAWAY OFFICE EQUIPMENT CO. INC.<br>1323 MT. HERMON RD.<br>SUITE 1A<br>SALISBURY, MD 21802<br>USA | GEORGETOWN COPIER SERVICE AGREEMENT |
| CANON BUSINESS SOLUTIONS-SOUTHEAST INC.<br>300 COMMERCE SQUARE BLVD.<br>BURLINGTON, NJ 08016<br>USA | GEORGETOWN COPIER SERVICE AGREEMENT |
| CARGILL<br>2510 E. LAKESHORE DR.<br>WACO, TX 76705<br>USA | POULTRY SUPPLY CONTRACT |
| CHIPOTLE MEXICAN GRILL, INC.<br>1401 WYNKOOP ST.<br>SUITE 500<br>DENVER, CO 80202<br>USA | POULTRY SUPPLY CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CINTAS<br>4345 FEDERAL DR.<br>GREENSBORO, NC 27410<br>USA | UNIFORM RENTAL |
| CIT COMMUNICATIONS FINANCE CORP.<br>(AVAYA)<br>1 CIT DRIVE<br>LIVINGSTON, NJ 07039<br>USA | AVAYA PHONE SYSTEM LEASE |
| COMPAGNIE MARITIME MARFRET<br>500 E. PLUME ST.<br>SUITE 220<br>NORFOLK, VA 23510<br>USA | SHIPPING CONTRACT (EXPORT) |
| COMPUTER CONCEPTS CORP. DBA 3C SOFTWARE<br>1300 PARKWOOD CIRCLE<br>SUITE 300<br>ATLANTA, GA 30339<br>USA | SOFTWARE LICENSE AGREEMENT |
| CONAGRA, INC.<br>ATTN: KIM REEFE<br>9 CONAGRA DRIVE<br>OMAHA, NE 68102<br>USA | POULTRY SUPPLY CONTRACT |
| CONTINENTAL CARBONIC PRODUCTS, INC.<br>3986 EAST HARRISON<br>DECATUR, IL 62526<br>USA | DRY ICE PELLETS |
| COSCO CONTAINER LINES CO. LIMITED<br>100 LIGHTING WAY<br>SECAUCUS, NJ 07094<br>USA | SHIPPING CONTRACT (EXPORT) |
| CURLY'S FOODS INC.<br>P.O. BOX 2457<br>SIOUX CITY, IA 51106<br>USA | POULTRY SUPPLY CONTRACT |
| CUSTOM FOOD SERVICE, INC.<br>16202 UNIVERSITY OAK<br>SAN ANTONIO, TX 78249<br>USA | BROKER SALES CONTRACT |
| D.D. RECKNER CO., THE<br>129 E COLLEGE AVE<br>WESTERVILLE, OH 43081<br>USA | BROKER SALES CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEVINE & DEVINE<br>40 ACCORD PARK DRIVE<br>NORWELL, MA 02061<br>USA | BROKER SALES CONTRACT |
| DIMENSIONAL INSIGHT, INC.<br>60 MALL ROAD<br>BURLINGTON, MA 01803<br>USA | SOFTWARE LICENSE AGREEMENT |
| DOUGHERTY EQUIPMENT CO.<br>8205 BROWNLEIGH DR.<br>RALEIGH, NC 27617<br>USA | FORKLIFT RENTALS |
| ECOLAB<br>370 WABASHA ST. N.<br>ST. PAUL, MN 55102<br>USA | SANOVA ANTIMICROBIAL |
| EDEN & TYE, INC.<br>7483 CANDLEWOOD RD<br>SUITE H<br>HANOVER, MD 21076<br>USA | BROKER SALES CONTRACT |
| ELECTRICAL EQUIPMENT CO.<br>6900A INTERNATIONAL DR.<br>GREENSBORO, NC 27409<br>USA | CONSIGNMENT AGREEMENT |
| ELITE ASSOCIATES ARIZONA, INC.<br>875 CHALLENGER STREET<br>BREA, CA 92821<br>USA | BROKER SALES CONTRACT |
| EMBARQ SOLUTIONS, INC.<br>665 LEXINGTON AVE.      MAILSTOP:<br>OHMANB0107<br>MANSFIELD, OH 44907<br>USA | SILER CITY PRI VOICE |
| EON COMMUNICATIONS CORP<br>185 MARTINVALE LANE<br>SAN JOSE, CA 95119<br>USA | REAL PROPERTY SUB-LEASE (GA) - TOWNSENDS AS LESSOR |
| ESHA RESEARCH/GENESIS<br>P.O. BOX 13028<br>SALEM, OR 97309<br>USA | SOFTWARE LICENSE AGREEMENT |
| EVERGREEN LINES<br>1 EVERTRUST PLAZA<br>JERSEY CITY, NJ 07302<br>USA | SHIPPING CONTRACT (EXPORT) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXPORTATION D. DESMAR<br>1759 DELORIMIER<br>LONGUEUIL, QC J4K3N6<br>CANADA | POULTRY SUPPLY CONTRACT |
| EXTOL, INC.<br>529 TERRY REILY WAY<br>POTTSVILLE, PA 17901-7010<br>USA | SOFTWARE LICENSE AGREEMENT |
| FARM CREDIT LEASING<br>600 HIGHWAY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426<br>USA | PROCESSING PLANT EQUIPMENT |
| FRANZ FOODS INC.<br>P.O. BOX 944<br>WEST PLAINS, MO 65775<br>USA | POULTRY SUPPLY CONTRACT |
| GARDEN FRESH CORP.<br>1325 CHASTAIN RD.<br>KENNESAW, GA 30144<br>USA | POULTRY SUPPLY CONTRACT |
| GATEWAY SYCAMORE, INC.<br>1100 PEACHTREE ST.<br>SUITE 1100<br>ATLANTA, GA 30309<br>USA | REAL PROPERTY LEASE (GA) |
| GENERAL ELECTRIC CAPITAL CORP.<br>1301 VIRGINIA DR.<br>SUITE 200<br>FT. WASHINGTON, PA 19034<br>USA | PROCESSING PLANT EQUIPMENT |
| GWALTNEY OF SMITHFIELD LTD<br>P.O. BOX 449<br>SMITHFIELD, VA 23431<br>USA | POULTRY SUPPLY CONTRACT |
| HANJIN SHIPPING CO. LTD.<br>80 EAST ROUTE 4<br>SUITE 490<br>PARAMUS, NJ 07652<br>USA | SHIPPING CONTRACT (EXPORT) |
| IBM CORP./DOMINO<br>1 NEW ORCHARD ROAD<br>ARMONK, NY 10504-1722<br>USA | SOFTWARE LICENSE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM CREDIT LLC<br>4111 NORTHSIDE PKWY. NW<br>ATLANTA, GA 30327<br>USA | COMPUTER EQUIPMENT |
| IDENTICARD SYSTEMS WORLDWIDE, INC.<br>40 CITATION LANE<br>LITITZ, PA 17643<br>USA | SOFTWARE LICENSE AGREEMENT |
| IMAGING SUPPLIES CO. INC.<br>804 WOODLAND AVE.<br>SANFORD, NC 27331<br>USA | COPIER MAINT. AGREEMENT |
| IMPERIAL FREEZER SERVICES, LLC<br>111 IMPERIAL DR.<br>SANFORD, NC 27330<br>USA | COLD STORAGE AGREEMENT |
| INFOR<br>13560 MORRIS ROAD<br>SUITE 4100<br>ALPHARETTA, GA 30004<br>USA | SOFTWARE LICENSE AGREEMENT |
| INTERNATIONAL PAPER CO.<br>6400 POPLAR AVE.<br>MEMPHIS, TN 38197<br>USA | PACKAGING SUPPLIES |
| ISM<br>40480 GRAND RIVER<br>SUITE F<br>NOVI, MI 48375<br>USA | BROKER SALES CONTRACT |
| JOHN BARTEE<br>1377 SANFORD RD (15-501 S)<br>PITTSBORO, NC 27312<br>USA | BLAIR HOUSE LEASE (NC) - TOWNSENDS AS LESSOR |
| KEYIMPACT SALES & SYSTEMS,INC.<br>PO BOX 37169<br>BALTIMORE, MD 21297<br>USA | BROKER SALES CONTRACT |
| KRAFT FOODS GLOBAL, INC.<br>ATTN: MICHAEL ELLISON<br>910 MAYER AVE.<br>MADISON, WI 53704<br>USA | POULTRY SUPPLY CONTRACT |
| KRONOS, INC.<br>297 BILLERICA ROAD<br>CHELMSFORD, MA 01824<br>USA | SOFTWARE LICENSE AGREEMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAKELAND MARKETING HOUSTON<br>6126 NORTHWAY DR<br>SPRING, TX 77389<br>USA | BROKER SALES CONTRACT |
| LANSA, INC.<br>1520 KENSINGTON RD.<br>SUITE 110<br>OAKBROOK, IL 60523<br>USA | SOFTWARE LICENSE AGREEMENT |
| LEMIRE SALES, INC.<br>6413 CAMBRIDGE ST<br>ST. LOUIS PARK, MN 55426<br>USA | BROKER SALES CONTRACT |
| MERIT, LLC<br>2214 BRENDON COURT<br>DUNWOODY, GA 30338<br>USA | BROKER SALES CONTRACT |
| MISSA BAY LLC<br>2339 CENTER SQUARE RD.<br>SWEDESBORO, NJ 08085<br>USA | POULTRY SUPPLY CONTRACT |
| NATIONAL FOOD TRADING CORP. (UNILEVER)<br>100 PHILLIPS PKWY.<br>MONTVALE, NJ 07645<br>USA | POULTRY SUPPLY CONTRACT |
| NEALEY POULTRY<br>900 FULTON ST.<br>CHICAGO, IL 60607<br>USA | POULTRY SUPPLY CONTRACT |
| NELLO FOODS SALES AND MKTG.<br>335 EAST 7TH AVE<br>HOMESTEAD, PA 15120<br>USA | BROKER SALES CONTRACT |
| NEVADA FOOD BROKERAGE, INC.<br>7115 AMIGO STREET<br>SUITE 180<br>LAS VEGAS, NV 89119<br>USA | BROKER SALES CONTRACT |
| NUCO, LLC<br>PO BOX 291637<br>TAMPA, FL 33687<br>USA | BROKER SALES CONTRACT |
| NYK LINE (NA) INC.<br>300 LIGHTING WAY<br>5TH FLOOR<br>SECAUCUS, NJ 07094<br>USA | SHIPPING CONTRACT (EXPORT) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PANERA BREAD COMPANY<br>3630 S. GEYER RD.<br>ST. LOUIS, MO 63127<br>USA | POULTRY SUPPLY CONTRACT |
| PEAK SALES AND MARKETING INC.<br>4751 LINDLE RD<br>SUITE 128<br>HARRISBURG, PA 17111<br>USA | BROKER SALES CONTRACT |
| PHH VEHICLE MANAGEMENT SERVICES, LLC<br>940 RIDGEBROOK RD.<br>SPARKS, MD 21152<br>USA | VEHICLE LEASE |
| PITNEY BOWES GLOBAL FIN. SERVICES<br>P. O. BOX 371887<br>PITTSBURGH, PA 15250<br>USA | POSTAGE METER (NC) |
| PMA MANAGEMENT CORP.<br>380 SENTRY PARKWAY<br>BLUE BELL, PA 19422<br>USA | THIRD PARTY INSURANCE ADMINISTRATION AGREEMENT |
| PRAXAIR<br>39 OLD RIDGEBURY RD.<br>DANBURY, CT 06813<br>USA | CARBON DIOXIDE |
| PRODATA<br>2809 S. 160TH ST.<br>SUITE 401<br>OMAHA, NE 68130<br>USA | SOFTWARE LICENSE AGREEMENT |
| PROTEIN PLUS MARKETING<br>241 ADRIENNE DR<br>GREENWOOD, IN 46142<br>USA | BROKER SALES CONTRACT |
| PROTEIN SPECIALTY GROUP/ALL CAROLINA MKTG.<br>P.O. BOX 2066<br>HUNTERSVILLE, NC 28078<br>USA | BROKER SALES CONTRACT |
| QUADRANT SOFTWARE<br>P.O. BOX 200<br>MANSFILED, MA 02048<br>USA | SOFTWARE LICENSE AGREEMENT |
| RATERMANN AND ASSOCIATES, INC.<br>246 GRAND AVE<br>KIRKWOOD, MO 63122<br>USA | BROKER SALES CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RESEARCH IN MOTION<br>GLOBAL LICENSING & STDS.<br>122 W. JOHN CARPENTER PKWY.<br>SUITE 430<br>IRVING, TX 75039<br>USA | SOFTWARE LICENSE AGREEMENT |
| SAGE NORTH AMERICA<br>6561 IRVINE CENTER DR.<br>IRVINE, CA 92618-2301<br>USA | SOFTWARE LICENSE AGREEMENT |
| SALES MANAGEMENT INC.<br>2600 SOUTH LEWIS WAY<br>LAKEWOOD, CO 80227<br>USA | BROKER SALES CONTRACT |
| SAP AMERICA<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073<br>USA | SOFTWARE LICENSE AGREEMENT |
| SAVERINO & ASSOCIATES INC.<br>538 E. RANDY RD<br>CAROL STREAM, IL 60188<br>USA | BROKER SALES CONTRACT |
| SHAW SALES SOLUTIONS<br>1603 HACKBERRY RD.<br>VAN ALSTYNE, TX 75495<br>USA | BROKER SALES CONTRACT |
| SPRINT SOLUTIONS, INC.<br>P.O. BOX 730087<br>DALLAS, TX 75373<br>USA | NETWORK SERVICE AGREEMENT |
| SSPS, AN IBM COMPANY<br>233 S. WACKER DR.<br>11TH FLOOR<br>CHICAGO, IL 60606-6307<br>USA | SOFTWARE LICENSE AGREEMENT |
| SUGAR CREEK PACKING CO.<br>2101-1/2 KENSKILL AVE<br>WASHINGTON CTHOUSE, OH 43160<br>USA | POULTRY SUPPLY CONTRACT |
| SUMMIT SOLUTIONS (KAHIKI)<br>P.O. 38118<br>BLAWNOX, PA 15238<br>USA | POULTRY SUPPLY CONTRACT |
| TEEKS RESOURCES, INC.<br>PO BOX 745<br>HAINES PORT, NJ 08036<br>USA | BROKER SALES CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TERRA RENEWAL SERVICES<br>15797 E. HWY. 155<br>DARDANELLE, AR 72834<br>USA | SLUDGE REMOVAL |
| THE CARMEAN GROUP, LLC<br>532 SOUTH BEDFORD ST.<br>GEORGETOWN, DE 19947<br>USA | REAL PROPERTY LEASE |
| THE STERITECH GROUP INC.<br>P.O.BOX 472127<br>CHARLOTTE, NC 28247<br>USA | PEST CONTROL SERVICES |
| TREND MICRO, INC.<br>10101 N. DE ANZA BLVD.<br>CUPERTINO, CA 95014<br>USA | SOFTWARE LICENSE AGREEMENT |
| TRINITY VALLEY FOODS<br>2230 E. UNION BOWER RD.<br>IRVING, TX 75061<br>USA | POULTRY SUPPLY CONTRACT |
| U.S. COLD STORAGE<br>2901 KENNY BIGGS RD.<br>LUMBERTON, NC 28359<br>USA | COLD STORAGE AGREEMENT |
| USDA-AMS COMMODITY CONTRACT<br>PAYMENT CERTIFICATION BRANCH<br>STOP 8578<br>KANSAS CITY, MO 64141<br>USA | SCHOOL LUNCH PROGRAM (FAJITA STRIPS) |
| VALLEY PROTEINS, INC.<br>P.O. BOX 3588<br>WINCESTER, VA 22604<br>USA | RENDERING CONTRACT |
| VERIZON DELAWARE INC.<br>P.O. BOX 660748<br>DALLAS, TX 75266<br>USA | GEORGETOWN PRI VOICE |
| VERIZON WIRELESS<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07960<br>USA | WIRELESS SERVICE CONTRACT |
| VISION FOOD SERVICE SALES LLC<br>20430 DONOVAN DRIVE<br>SEMINOLE, AL 36574<br>USA | BROKER SALES CONTRACT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VISION SOLUTIONS, INC.<br>15300 BARRANCE PARKWAY<br>IRVINE, CA 92618<br>USA | SOFTWARE LICENSE AGREEMENT |
| VOICE INTEGRATORS, INC.<br>45 WHITNEY ROAD<br>MAHWAH, NJ 07430<br>USA | SOFTWARE LICENSE AGREEMENT |
| WAVECREST COMPUTING<br>2006 VERNON PLACE<br>MELBOURNE, FL 32901<br>USA | SOFTWARE LICENSE AGREEMENT |
| WEISER SECURITY<br>106 WESTOVER DR.<br>SUITE 101<br>HIGH POINT, NC 27265<br>USA | SECURITY SERVICES |
| WELLS FARGO FINANCIAL LEASING<br>400 LOCUST ST.<br>DES MOINES, IA 50309<br>USA | COPY MACHINE (NC) |
| WORKPLACE INTEGRA<br>420-B GALLIMORE DAIRY RD.<br>GREENSBORO, NC 27409<br>USA | SOFTWARE LICENSE AGREEMENT |
| WORKSRIGHT SOFTWARE, INC.<br>P.O. BOX 1156<br>MADISON, MS 39130-1156<br>USA | SOFTWARE LICENSE AGREEMENT |

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | WILMINGTON TRUST COMPANY<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA |
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA |
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | AGSTAR FINANCIAL SERVICES, ACA<br>GRAHAM DEE<br>14800 GALAXIE AVENUE<br>SUITE 205<br>APPLE VALLEY, MN 55124<br>USA |
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA |
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | JOHN HANCOCK FINANCIAL SERVICES<br>RICHARD SAUERMAN<br>980 N. MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO, IL 60611<br>USA |
| CRESTWOOD FARMS, LLC<br>254 EATON ROAD<br>MOCKSVILLE, NC 27028<br>USA | TOWN OF MOCKSVILLE<br>CHRISTINE BRALLEY<br>171 S. CLEMENT ST.<br>MOCKSVILLE, NC 27028<br>USA |
| TOWNSEND FARMS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | WILMINGTON TRUST COMPANY<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TOWNSEND FARMS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA |
| TOWNSEND FARMS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | AGSTAR FINANCIAL SERVICES, ACA<br>GRAHAM DEE<br>14800 GALAXIE AVENUE<br>SUITE 205<br>APPLE VALLEY, MN 55124 |
| TOWNSEND FARMS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA |
| TOWNSEND FARMS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | JOHN HANCOCK FINANCIAL SERVICES<br>RICHARD SAUERMAN<br>980 N. MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO, IL 60611<br>USA |
| TOWNSEND FARMS, INC.<br>22855 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>USA | WILMINGTON TRUST COMPANY<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA |
| TOWNSEND FARMS, INC.<br>22855 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>USA | GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA |
| TOWNSEND FARMS, INC.<br>22855 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>USA | AGSTAR FINANCIAL SERVICES, ACA<br>GRAHAM DEE<br>14800 GALAXIE AVENUE<br>SUITE 205<br>APPLE VALLEY, MN 55124<br>USA |
| TOWNSEND FARMS, INC.<br>22855 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>USA | PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA |
| TOWNSEND FARMS, INC.<br>22855 DUPONT BOULEVARD<br>GEORGETOWN, DE 19947<br>USA | JOHN HANCOCK FINANCIAL SERVICES<br>RICHARD SAUERMAN<br>980 N. MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO, IL 60611<br>USA |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | WILMINGTON TRUST COMPANY<br>ANTHONY D'IMPERIO<br>1100 MARKET STREET<br>RODNEY SQUARE NORTH<br>WILMINGTON, DE 19890<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | GREENSTONE<br>ALFRED COMPTON<br>1760 ABBEY ROAD<br>E.LANSING, MI 48823<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | AGSTAR FINANCIAL SERVICES, ACA<br>GRAHAM DEE<br>14800 GALAXIE AVENUE<br>SUITE 205<br>APPLE VALLEY, MN 55124<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | PNC BANK<br>WILLIAM C. MILES<br>201 E. 5TH STREET, 2ND FLOOR<br>BI-BMO1-02-2<br>CINCINNATI, OH 45202<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | JOHN HANCOCK FINANCIAL SERVICES<br>RICHARD SAUERMAN<br>980 N. MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO, IL 60611<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD ET AL V. TOWNSENDS OF ARKANSAS, INC.<br>C/O ZIMMERMAN REED P.L.L.P<br>J. GORDON RUDD & ANNE T. REGAN<br>651 NICOLLET MALL<br>SUITE 501<br>MINNEAPOLIS, MN 55402<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD ET AL. V. TOWNSENDS OF ARKANSAS, INC.<br>C/O LARSON KING, LLP<br>T. SNODGRASS, K. SWANSON, T. TATTING<br>2800 WELLS FARGO PLACE<br>30 EAST SEVENTH ST.<br>SAINT PAUL, MN 55101<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | REA V. TOWNSENDS, INC., ET AL<br>C/O HARRILL & SUTTER, P.L.L.C.<br>LUCIEN GILLHAM<br>310 WEST CONWAY STREET<br>BENTON, AR 72015<br>USA |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>DONOVAN FORD<br>230 CARTER STREET<br>BATESVILLE, AR 72501<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>CARRIE GALAN<br>1089 ARROWHEAD LANE<br>CAVE CITY, AR 72521<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>JAMES GILMER<br>465 EAST WRIGHT<br>SULPHUR ROCK, AR 72579<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>JUDY ANN MILLS<br>295 WEST BACON STREET<br>BATESVILLE, AR 72501<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>BILLIE JOE NORRIS<br>P.O. BOX 57<br>SULPHUR ROCK, AR 72579<br>USA |
| TOWNSENDS OF ARKANSAS, INC.<br>1600 WHITE DRIVE<br>BATESVILLE, AR 72501<br>USA | FORD, ET AL V. TOWNSENDS OF ARKANSAS, INC. ET AL<br>C/O VEON & ENGLAND, LLP<br>ROBERT T. VEON, ESQ.<br>2710 ARKANSAS BLVD.<br>TEXARKANA, AR 71854<br>USA |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: TOWNSENDS, INC.

Case No. 10-14092(CSS)
Chapter 11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 149 sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information and belief.

Date: _____ 02/17/2011 _____     Signature: _George C. White_ _____

Name: George C. White
Title: Senior Vice President/CFO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

In re         )  Chapter 11

            )

TOWNSENDS, INC., et al.,[1]   )  Case No. 10-14092 (CSS)

            )

    Debtors.     )  Jointly Administered

            )

## GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "SOAL") and the Statements of Financial Affairs (the "SOFA," and collectively with the SOAL, the "Schedules and Statements") filed by Townsends, Inc. ("Townsends" or a "Debtor") and four of its affiliates (individually, a "Debtor", collectively, the "Affiliated Debtors," and collectively with Townsends, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The financial affairs and business of the Debtors are large and complex. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.  <u>Description of the Cases and "as of" Information Date</u>. On December 19, 2010 (the "Petition Date"), the Debtors each filed a voluntary petition with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. The cases have been procedurally consolidated for the purpose of joint administration under case number 10-14092 (CSS). The Debtors are currently operating their businesses as debtors-in-possession pursuant to the Bankruptcy Code. Unless otherwise stated, asset and liability information is as of the Petition Date. Additionally, the Debtors have made every effort to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to and further research is conducted by the Debtors, the Debtors' allocation of

---

[1]  The Debtors are the following entities (followed by their tax identification numbers): Townsends, Inc. (0681), Townsend Farms, Inc. (5263), Townsends of Arkansas, Inc. (5644), Townsend Farms of Arkansas, Inc. (0027) and Crestwood Farms LLC (7388).The mailing address for all of the Debtors for the purpose of these chapter 11 cases is 22855 DuPont Boulevard, Georgetown, DE 19947.

.

liabilities between pre-petition and post-petition periods may change.

        2.     <u>Basis of Presentation</u>. For financial reporting purposes, Townsends prepares consolidated financial statements that include financial data from both Townsends and the Affiliated Debtors.  These consolidated financial statements have historically been audited annually.  The last audit of the Debtors' consolidated financial statements was as of January 3, 2010.  The Schedules and Statements reflect the assets and liabilities of each Debtor as assigned to each Debtor on the basis of the Debtors' non-audited book and tax records.  Townsends does not, other than annually for tax purposes, prepare detailed financial statements for the Affiliated Debtors.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP").

        3.     <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

        (a)     <u>Book Value</u>.  Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of the Petition Date.  Unless otherwise noted, the SOAL reflects the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values.

        (b)     <u>Cash.</u>  Cash balances in the Debtors' bank accounts set forth in the SOAL Schedule B are based on the bank balance as of the Petition Date.  Townsends is the only Debtor which maintains operating bank accounts. Operating funds are provided to the other four Debtors through intercompany transfers and the payment of bills through the Townsends, Inc. operating accounts on behalf of the other Debtors.  Townsends of Arkansas, Inc. and Crestwood Farms LLC each have a payroll account from which those entities pay their employees.

        (c)     <u>Intercompany Accounts and Transactions</u>.  Prior to the Petition Date, intercompany activity, including intercompany inventory transfers and the payment of bills by Townsends, Inc. on behalf of the Affiliate Debtors, is booked to an intercompany advance account.   At the end of each month, the change in the intercompany account is booked to Additional Paid in Capital at the subsidiary level and Investment in Subsidiary at the parent level.  These settlements do not involve the transfer of cash, but rather are bookkeeping transactions.  Intercompany transactions are not shown as payments in the Debtors' Schedules and Statements.

        (d)     <u>Payments Made within 90 Days prior to the Petition Date</u>.  Payments made by the Debtors within 90 days prior to the Petition Date have been classified by Debtor based on the owner of the various accounts from which disbursements were made and without regard to which Debtor was obligated to make payment.  Payments made to non-insider employees for ordinary course salaries, wages, bonuses, expense reimbursements, commissions and employee benefits were omitted from SOFA 3(b).

(e) <u>Inventories</u>. Inventories are stated at cost or the lower of cost or market. The Debtors reserve all rights with respect to the valuation of any inventories. Consignment inventory is not carried on the books of the Debtors as an asset, nor is it shown on the SOAL as owned property. However, such consignment inventory is discussed in the SOFA as property of others held by the Debtors. Nothing contained in the Statements and Schedules should be construed as an admission on determination of the legal status of any consignment arrangement. The Debtors reserve all rights concerning the legal determination of consignment goods.

(f) <u>Property and Equipment: Owned</u>. Owned property and equipment are stated at net book value (cost less depreciation and amortization). Depreciation and amortization are provided on the "straight-line" method over the assets' estimated useful lives as follows: 10-25 years for buildings and 3-20 years for fixtures and equipment. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

(g) <u>Property and Equipment: Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the SOAL. Leases accounted for as capitalized lease obligations are included on Schedule D (secured debt) and the related personal property is included in Schedule B (personal property). Leases not deemed to be capital leases are included on schedule D and listed in the list of executory contracts contained in SOAL Schedule G; the property that is the subject of such leases therefore has been excluded from SOAL Schedule A (real property) and Schedule B. Unpaid lease payments are listed in SOAL Schedule F (unsecured claims). However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues.

(h) <u>Goodwill</u>. Goodwill of $3,464,376.04 recorded upon Townsends' purchase of Crestwood Farms, LLC in 2005 is included on Schedule B23 (Licenses, Franchises, And Other General Intangibles). As of the Petition Date, Townsends had not tested Goodwill for impairment and such amount is therefore subject to adjustment.

(i) <u>Intangibles and Deferred Finance Costs.</u> Certain intangibles have been excluded from Schedule B. The intangibles are comprised of capitalized costs associated with the acquisition of licenses, trademarks, IT systems, customer lists and other general intangibles. The owned licenses and trademarks are listed in Schedule B22 and B23.

(j) <u>Application of Vendor Credits</u>. In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise, *inter alia*, in connection with goods that are ultimately not delivered, damaged goods, defective goods, prompt pay discounts and volume rebates and

incentives. Certain of these credits are subject to change.

(k)     Application of Customer Credits (Customer Programs).   In the ordinary course of their businesses, the Debtors offer a variety of credits, rebates and incentives to their customers on a customer by customer basis. These rebates include, but are not limited to, meeting certain target sales, accruals based on total volume sales, advertising rebates, and other rebates related to sales and special advertising programs. The Debtors are continuing in the ordinary course to honor these credits as allowed by Bankruptcy Court order.

(l)     Litigation.   The Debtors have listed in SOAL Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts.   Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial.   The Debtors have listed in SOFA 4(a) the various litigation matters to which the Debtors were a party within the past year.   The SOFA does not include administrative or other proceedings concerning *de minimis* amounts.

(m)     Liens and Encumbrances on Assets.   In the ordinary course of the Debtors' businesses, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against property owned by the Debtors.   This occurs infrequently and as a result of either inadvertent clerical errors or in connection with contested matters.   It is the Debtors' practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens.   As of the Petition Date, except as reflected on SOAL Schedule D (secured claims) and as discussed below, the Debtors were not aware of any material liens or encumbrances filed against assets directly owned by the Debtors.

(n)     Causes of Action.   The Debtors have not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(o)     Secured Claims.   Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on SOAL Schedule D of any Debtor.   Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.   Furthermore, secured claim amounts have been listed on SOAL Schedule D without regard to the value of assets secured thereby.   No attempt was made

by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on SOAL Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on SOAL Schedule D. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on SOAL Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in SOAL Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(p)     Priority Claims.  Priority claims related to various tax obligations have been listed on SOAL Schedule E.  Moreover, although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

(q)     Executory Contracts.  The businesses of the Debtors are complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in SOAL Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on SOAL Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on SOAL Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on SOAL Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. SOAL Schedule G does not include stand-alone equipment purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in SOAL Schedule G. The presence of a contract or agreement on SOAL Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on SOAL Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on SOAL Schedule F, except where past due amounts were recorded in the Debtors'

accounts payable. The Debtors have not listed on SOAL Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the SOAL, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

   (r) <u>Interests in Subsidiaries</u>. Interests in subsidiaries arise from stock ownership and from intercompany balances. Each Debtor's SOAL Schedule B sets forth its ownership interests, if any, in other Affiliated Debtors at net book value..

   4. <u>Adjustment to Scheduled Claim Amounts</u>. Certain of the SOAL list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtors to, *inter alia*, continue certain customer practices and to pay certain customer service providers; to pay prepetition wages, salaries and employee benefits; to pay certain priority claims in the ordinary course of business; to pay prepetition sales, use and other taxes; and to pay certain prepetition suppliers. Accordingly, to the extent prepetition amounts have been paid in accordance with Bankruptcy Court order prior to the filing of the SOAL, such claim amounts may not be listed. However the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth due to additional invoices received or prepetition payments made following the filing of the Statements and Schedules.

   5. <u>Employee Claims</u>. The Bankruptcy Court has entered orders granting authority to the Debtors to pay certain prepetition and postpetition employee wages, salaries, benefits and other obligations. Accordingly, only employee claims for prepetition amounts that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate SOAL.

   6. <u>Disputed, Contingent and/or Unliquidated Claims</u>. SOAL Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the SOAL as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtors. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the SOAL as to amount, liability or status.

   7. <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.